U.S. DISTRICT COURT          SOUTHERN DISTRICT of NEW YORK

7 OCT 2022

[ MOTION TO AMEND ]

THURGOOD MARSHALL COURT OF LAW
40 FOLEY SQUARE
NEW YORK  NEW YORK     10007


*********************************************************************

PLAINTIFF : HOLIDAY OLJII ANNA PEDOTTI  Suffix: II
        v.
DEFENDANTS : Var.

*********************************************************************


EVIDENCE FORENSIC AND EXHIBIT : RAT IN MY CHEST
*(dft) TESS A. SOCCI (A.K.A. "POISONOUS DIRT")'S RIBCAGE IS SWAPPED WITH
PLAINTIFF'S. DEFENDANT POISOINOUS DIRT HAD A METAL BAR PLACED IN HER CHEST
CAVITY IN ORDER TO CLOSE SHUT HER WIDE CHEST HOLE . ON PLAINTIFF, THE
BONES CRACK OPEN. THE TESTIMONY IS CONTEMPORANEOUS TO THE ATTACK
IMMEDIATELY FOLLOWING BRAIN IMAGE 360 MID JUNE 2022)*

CASE No.
    1:22-cv-06199-UA
    1:22-cv-06220-UA
    1:22-cv-06222-UA
                        CASE No. 1:22-cv-06296-UA
                        CASE No. 1:22-cv-06288-UA
            CASE No. 1:22-cv-07695-LTS


/s/HOLIDAY OLJII ANNA PEDOTTI

U.S. DISTRICT COURT       SOUTHERN DISTRICT of NEW YORK

DISTURBING PARTIAL NUDITY

s/HOLIDAY OLJII ANNA PEDOTTI the II                    29  JULY  2022


PHYSIOLOGICAL CHARGES          PART TWO
RAT IN CHEST BACK THIS MORNING          (  HELGAD HAD METAL BAR THERE )





U.S. DISTRICT COURT          SOUTHERN DISTRICT of NEW YORK

THESE TWO FILES WERE WRITTEN 0:20:00
MINUTES APART ON 17 JUNE 2022

Oh . My.  FUCKING   GOD . FUCKING   CUNT . I D O  NOT MOTHER FUCKING GIVE ANY HALF OF A MOTHER FUCKING SHIT WHAT THE FUCK YOU THINK ABOUT A GOD DAMN MOTHER FUCKING THING I THINK OR DO .   I    FUCKING  HATE  YOU , TES  ALlEx  JenSne   I NEVER FUCKING LIKED YOU   YOU ARE RUDE BORING NOT FUNNY NOT SPECIAL NOT PRETTY NOT KIND NOT INSPIRATIONAL NOT    MY   RELATIVE .

WHY ON THE FUCKING EARTH DO YOU CONTINUE TO BARNACLE AROUND ME IN THE FUCKING  HACKER COMMUNITY  TRYING TO   INTERCEPT  MY MAIL AND PRIVATE DOCUMENTS AND   CREATING  UNWANTED COMPLICATIONS IN MY PERSONAL LIFE ?

I  D O    N   o   T   T T  TTTTTTTT  LIKE  YOU  FUCKING  DUMB CUNT.  Like I said :  YOU  ARE  A DUMB FUCKING SLUT FROM ARIZONA STATE WHO TALKS ABOUT ME TO MAKE HERSELF SEEM INTERESTING BECAUSE SHE IS NOT FUCKING INTERESTING HERSELF  AND  CANNOT SEEM TO COME  UP WITH ANY OTHER WAY TO FUCKING CREATE A LIFE  THAT DOES NOT  EAT  AWAY  AT ANOTHER PERSONS  BY  COMMITTING INVASIVE  PHYSIOLOGICAL  RAPE   AND   SLANDER  In ORDER TO CARRY OUT AN   DELUSIONAL  FANTASY OF BODILY INVASION  ,  WITHOUT CONSENT ,  AFTER  NOT SPEAKING FOR EIGHT ( 8 )  YEARS   ,  INCLUDING AND  ESPECIALLY CONSIDERING THE DIAGNOSIS AND  PASSING OF  OUR  ONLY SHARED  CONTACT    in  A  PRIOR  FUCKING UNIVERSE  ,  AS  YOU ,  FUCKING CUNT BITCH SPAM WHORE ,  DO  NOT  EXIST  ,  IN MINE    BY  ANY OTHER MEANS   THAN  FUCKING  FRAUD  YOU   PERVERT .

I AM  A N   ORGANIC  LIVING PERSON   YOU CANNOT   EXTRACT AND DISEMMINATE  MY LIVING BODILY ORGANS    WITHOUT MY KNOWLEDGE .  YOU ARE A FUCKING BITCH WITH  ACNE  NO ONE REMEMBERS  WAS EVEN RELATED TO  ME BECAUSE WHEN THEY CROSSED PATHS WITH    US    ALL THEY REMEMBER  IS   ME .

*** *

WHAT THE GOD DAMN MOTHER FUCKING FUCK ?

YOU DIDNT KNOW THIS DUMB CUNT IS MY FUCKING  OLD HAG DIVORCED SLUT OF
AN OLDER SISTER WHO   PRETENDED TO BE ME AND TRIED TO KILL ME BY
CO-ORCHESTRATING THE CORONAVIRUS ????????????????????

AND SHE    CANNOT FUCKING CONTAIN HER FUCKING CUM SUCKLING PERVERTED
RAG VAGINA  FRO M INFESTING  MY FUCKING  FIANCES  WHOM I HAVE NOT YET
GIVEN MY BODY  TO ,  AND THEREFORE DECIDES TO     DISEMBOWEL   ME
WITHOUT EVEN FUCKING TALKING TO ME SINCE 2014   AND  LICENSING    THE
VALUE OF MY FUCKING PHYSIOLOGICAL  SYSTEMS  TO EXPERIENCE   MY FUCKING
LIFE   AS IT OCCURS  RATHER THAN FUCKING   SEEING  ME FROM A DISTANCE ,
HAVING A THOUGHT ,  AND CONTINUING YOUR FUCKING  PATH   , WHICH IS   WHAT I
MOTHER FUCKING THOUGHT YOUR DUMB SLUT ASS WAS DOING UNTIL A COUPLE
FUCKING DAYS AGO   , ASIDE FROM T HE   -  WHAT I FUCKING THOUGHT WAS A
FUCKING   TORTURE  PROGRAM CAMPAIGN  BUT WAS POSSIBLY ,  ACTUALLY IN
REALITY,   YOUR  SLUT WHORE FUCKING BITCH CUNT  DEAD  SOUL WALKING
BOARDING A PLANE AND ENGAGING IN   THE CONSUMMATION OF MY FUCKING
MARRIAGE   ,  AS  I  WAS    AT   THE  SAME  FUCKING     TIME      PRESENT
AND PREPARED TO   FINALLY  ENJOY THE EXPERIENCE OF  MY FIRST MARRIAGE
BEFORE GOD AND   THE ,  WHAT I WAITED A LIFETIME FOR  :  ACT  OF GIVING
MYSELF TO MY HUSBAND   IN THE  EYES OF  GOD  FOR THE GOOD OF MY FAMILY
FOR GENERATIONS  INTO THE FUTURE ,   IN THE  DREAM  ( WHICH I HAVE HAD
SINCE I WAS A CHILD ,  BUT YOU VIEW ME THROUGH THE LENS OF BLINDING GUILT
OF  ACTS OF UNTHINKABLE PERVERSION AND ABUSE  AND CANNOT   ,
PHYSIOLOIGICALLY  GRASP  THE  NATURE OF MY EXISTENCE     AS  HUMAN BEING
WITH   A  FUCKING RIGHT TO MY OWN LIFE EXPERIENCE ,  AND NOT HAVE MY
FUCKING HAIR CHOPPED THE FUCK OFF  IF YOU WERE HAVING  A FUCKING FIT OF
JEALOUSY  AND  PUNISH ME FOR YOUR MANIACAL   DEMONS  THAT YOU JUST
FUCKING LASER BEAMED INTO ME  :  YOUR FUCKING BODILY  KARMIC GUILT OF A
LIFETIME OF SLUTTING AROUND AND PRISON TIME AS A JUVENILE DELINQUENT
WHO KILLED  BEFORE SHE WAS A FUCKING ADULT   ,     WITHOUT PERMISSION ,
WHO I DO  NOT   E V E N  MOTHER  FUCKING  SPEAK OR COMMUNICATE WITH FOR
ANY FUCKING REASON AND DID NOT ,  AND  DO  NOT ,   FUCKING LIKE
AT


FUCKING ALL


(THATS CORRECT .  )

NOW .

EXPERIMENTER FUCKING FREAKS :    UNDO THIS MOTHER FUCKING TORTURE
THAT YOU   UNLAWFULLY   INFLICTED UPON MY PERSON WITHOUT MY FUCKING
CONSENT  AS I    CANNOT FUCKING STAND THIS DUMB WHORE AND COULD NEVER
EXIST IN THE BODY OF A SINNER   WITH NO FUCKING  MORALS  ,  NO FUCKING
BOUNDARIES TO ABUSIVE TENDENCIES   AND A GAPING FUCKING HOLE IN  THE
CENTER OF ITS CHEST   WHERE IT ,   WHO KNOWS WHAT THE FUCK BUT SPENT
HOURS AND HOURS AND HOURS EACH DAY  TO SMOOSH A  GLOB OF FAT INTO THE
CENTER OF HER CHEST AND ATTEMPT TO PUSH IT INSIDE OF HER BODY CREATING
A GIANTIC  UNNATURAL AND  CREEPY FUCKING HOLE       THAT NOW :


SKELLETALLY

EXISTS ON MY BODY


POISONOUS DIRT HAS SPENT MONTHS SHAVING HER BONES DOWN TO FIT INTO MY
SIZE 24 ALLSAINTS JEANS WITH MOTORCYCLE ,  WHICH THERE IS   EVIDENCE  OF
MY TRIP  ( CHECK EMBASSIES )   IN A 2016  PHOTO TAKEN  ON A TRIP TO LONDON
WITH  SKYE GWILLIAM  IN FRONT OF A PAIR  OF  ANGEL WINGS   and a  BLACK
COAT, WHITE  SNEAKERS  and  WHITE TUBE SOCKS  ( And a BLACK BALENCIAGA BAG
puchased at BARNEYS at the GROVE in LOS ANGELES  ) ,  because this

OLD FUCKING WEIRD  FUCKING RAT

SIMPLY COULD NOT   EVER   THROUGOUT HER ENTIERE LIFE

STOP THINKING ABOUT HOW  HER LITTLE SISTER IS LITTLE AND HER BIG SISTER IS
BIG

AND   TOOK THE    HISTORIC   OPPORTUNITY  that I WAS FULLY and DIRECTLY ,
ABSOLUTELY PREPARED  DOWN TO THE CALLIGRAPHIC   and   COAT OF ARMS  ,
INSTRUCTIONS FOR MY  CORONATION CEREMONIES   and LIST OF TITLES  , as well
as a  PEACE  TREATY of OVER  200  PAGES  ,  WRITTEN BY MYSELF ,   DUE TO MY
PASSIONATE UNDERSTANDING OF THE  NECESSITY  FOR THE  ORIGIN OF THE
ELEMENTS ,   FOR EXAMPLE

THE  DANUBE        RIVER

To be PERSERVED  and  CARED FOR   from their POINT OF ORIGIN  to their POINT OF
DESTINATION  {  The BLACK SEA  }  ,   and

As AN ENGADINE VALLEY NA  -

(( MISTYPO WORD CHOICES?????????????????????????????  RED ALERT  .  NEVER HAPPENED IN MY FUCKING LIFE. FORCED   THE  FINGER MOTIONS TO MISTYPE THE WORD  ))))

NATIVE ,    rooted in an ABSOLUTELY   DEEP and  POWERFUL understanding of the meaning of the   STOP  GETTING YOUR FUCKING DICK IN A FUCKING KNOT AND LET MEFUCKING  EXIST  YOU FUCKING   BRAIN INVADERS   (   BRAIN = BRIAN ?????????? IS   THIS  FUCKING  SERIOUS ??????????

STOP   R I G H T   FUCKING   NOW  .

PREPARED TO   NUREMBERG CODE VIOLATION

ANY UNACKNOWLEDGED NON-FORENSIC DATA ,  OPINIONS OR SUBJECTIVE INPUT , VERSIONS or  COPIES , DEFAMATORY
FALSE CLAIMS THAT MAY AT ANY TIME COME  FROM OUTSIDE PARTIES / PERSONS are   EXTRANEOUS   &   IRRELEVANT

XVI  .  VI  . XXMMII     THIS LEGAL DOCUMENT IN ITS ENTIRETY IS K.G.B. PROPERTY ;
INTELLECTUAL PROPERTY THEFT IS  WHENCETERNALLY  PUNISHABLE UNDER MONARCHAL LAW & QUEEN VIENNA'S MANDATE • IN UNIVERSAL EFFECT SINCE JANUARY 2022
ATTESTATION OF CONTENT VERACITY & INTENTIONAL TRUTH : CONFIRMED
DATA PRIVACY ACT : ENFORCEABLE
ACRONYM REFERENCE K.G.B. HEREIN IS A NON-MISINFORMATIONAL INDISPUTED VERIFICATION OF ALLIANCE TO PROSECUTING PARTIES' SUPPORT AND DEVELOPMENT OF LEGAL BASES
IN A POSITIVE DISPLAY OF AGREEMENT WITH THE TIMELESS INTENT OF SUCH INTELLIGENCE AGENCY'S REPRESENTATION OF RUSSIAN FEDERATION ;  K.G.B. IS A GOVERNMENT AGENCY

HOLIDAY OLJII ANNA          PEDOTTI  II                 V.          *The PEOPLE of The UNITED STATES of AMERICA*

That  is   NOT   an emoional outburst.  That is a CLEAR MESSAGE   from Me to You ,
you stupid mother fucking whore ,  about   WHO THE FUCK YOU   FUCKING
THOUGHT YOU WERE DEALING WITH   vs.  WHO THE FUCK  I MOTHER FUCKING
AM  YOU  STUPID   CUNT   RAG  WHORE.    WHY – and this is not FUCKING
RHETORICAL –  THE . FUCK . CAN   you  :::  NOT  :::  MOTHER FUCKING
LEAVE ME THE  GOD DAMN MOTHER FUCK  ALONE ?  EVER ????

I   FFFFUUUUCKKINGG  H  a  A   a a a a a t e  you.          WE  NEVER . EVER .
EVER IN  OUR ENTIRE   FUCKING LIVES   HAVE HAD A CONVERSATION LONGER
THAN 2-3 SENTENCES  NOR SHARED  ANY MEMORABLE EVENTS OR MEALS OR
COMMUNICATIONS IN A SOCIAL SETTING ,  SOCIAL OUTING  OR  MUTUAL
EXCITMENT  , MUSICAL TASTE OR  STYLISTIC CHOICES     -  EVER  -  IN OUR
ENTIRE MOTHER FUCKING LIVES.

PICTURE THIS :  I just  STEAL ALL YOUR MONEY   ,  and start raping your Husband
in his sleep ,  without waking you up ,  over time , until   E V E N T U A L L Y   he does
not REAAAALIZE  that   I am not  YOU ,  and   I  begin to start checking through your
Emails and Texts to   ENTRAP  your  AQCUAINTEANCES   into  MURDERING
BABIES  and so they CANNOT ESCAPE ME  AND GO BACK TO YOU OR TELL YOU  ( at
LEAST  40  of them, According to VLADIMIR PUTIN  )  ,   and then begin  CARRYING
OUT SUCH  UNCHARACTERISTIC ACTS AS :  QUITTING YOUR BORING JOB ,
SHAVING YOUR HEAD SO EVERYONE SEES HOW UGLY YOUR STUPID PINK SKIN IS
WITH  ORANGE DOTS EVERYWHERE IS  AND YOUR CRUMBLING TEETH AND
CHEST WITH A HOLE WHERE YOUR HEART   WILL   NEVER   FUCKING  BE   ,
BECAUSE  you  -  FUCKING CUNT  -  ARE A FUCKING TEST TUBE FAILURE  with the
SOLE PERSONALITY ATTRIBUTE of  WANTING TO BE SOMETHING YOU ARE NOT
and IDENTIFYING OTHER PERSON'S   AUTHENTICITY and VALUE  TO  SNEAK ,
STEAL , SUCKLE and  KILL  AWAY UNTIL    YOUR  CHAOTIC  VISION OF YOUR
SELF  -     COMPLETELY UNALIGNED WITH TRUTH OR REALITY   AS YOU  ARE A
DELUSIONAL  LESBIAN  WITH OBSESSIVE TENDENCIES  ,  APPARENTLY – AND
NO FUCKING   AMOUNT OF     EMPHASIS  PLACED ON THE FUCKING WORD :

          NO

ANY UNACKNOWLEDGED NON–FORENSIC DATA ,  OPINIONS OR SUBJECTIVE INPUT , VERSIONS or  COPIES , DEFAMATORY
FALSE CLAIMS THAT MAY AT ANY TIME COME  FROM OUTSIDE PARTIES / PERSONS are   EXTRANEOUS   &   IRRELEVANT

XVI .  VI . XXMMII     THIS LEGAL DOCUMENT IN ITS ENTIRETY IS K.G.B. PROPERTY ;
INTELLECTUAL PROPERTY THEFT IS  WHENCEETERNALLY  PUNISHABLE UNDER MONARCHAL LAW & QUEEN VIENNA'S MANDATE • IN UNIVERSAL EFFECT SINCE JANUARY 2022
ATTESTATION OF CONTENT VERACITY & INTENTIONAL TRUTH : CONFIRMED
DATA PRIVACY ACT : ENFORCEABLE
ACRONYM REFERENCE K.G.B. HEREIN IS A NON-MISINFORMATIONAL INDISPUTED VERIFICATION OF ALLIANCE TO PROSECUTING PARTIES' SUPPORT AND DEVELOPMENT OF LEGAL BASES
IN A POSITIVE DISPLAY OF AGREEMENT WITH THE TIMELESS INTENT OF SUCH INTELLIGENCE AGENCY'S REPRESENTATION OF RUSSIAN FEDERATION ;  K.G.B. IS A GOVERNMENT AGENCY

HOLIDAY OLJII ANNA          PEDOTTI  II               V.        The PEOPLE of The UNITED STATES of AMERICA


APPEARS TO CONNECT WITH A FUCKING  ACID BARREL OF EUTHANIZED CUNT
TRASH COMPLETELY DEVOID OF ANY SEMBLANCE OF UNIQUENESS OR  CHARACTER ,
HAS TO GO AROUND INVESTING IN LASER BEAMS  AND  HACKING PERSONNEL IN
ORDER TO ZAP AWAY  ITS LITTLE SISTERS  SPECIALNESS AND BEAUTY   ,  WITHOUT
EVER COMMUNICATING  THIS  MIRAGE OF A  NOT  FUCKING INTERESTED YOU WEIRD
FUCKING DYKE WITH OBSESSIVE HYPERMANIA OF  JEALOUS  RAGE of a
SOCIOPATHICALLY  EMPTY AND RUTHLESS TRAIN OF ABUSE  over the course of a
LIFETIME   ;  SHOWCASING  from  a  Non–Medical Professional's  OPINION

-  Clear signs of Annnnnn INCOMPARABLY LOW I.Q.  ;  so DRASTICLALLY  So  that
   any iota of connection between my TRUE AND LIVING BRAIN  would   effectively
   POISON and EUTHANIZE  the COMPLEX  SIBERIAN SNOWFALL THAT IS  MY INNER
   WORLD :   WHICH YOU (  FUCKING  CUNT  WHORE  )   ,  ARE  NOT ,  AND
   WIlL  NEVER  BE ,  WELCOME TO ACCESS   ,  PACKAGE , SELL  OR  DISCUSS
-
      -  YOU WILL  BE  either :  EXECUTED IN SOMALIA  for THE PUBLIC
         KNOWLEDGE OF THE WORLD COMMUNITY   CONCERNING  SUCH
      -
      -  BLEW WHAT OFF?  I FUCKING TURN YOU LOSERS DOWN SO YOU ALL
         MAKE FUN OF ME TO MAKE YOURSELVES FEEL BETTER I GUESS.   I DO
         NOT ENJOY MY TIME WITH ANY OF YOU AND I DO NOT HAVE GOOD
         MEMORIES OF AMERICA OR AMERICAN PEOPLE   SO   WHY  DO YOU
         IMAGINE SUCH  ABSOLUTELY  IMBALANCED  VISIONS OF ME WHEN
         REVIEWING THE PLAIN AND SIMPLE FACTUAL  INFORMATION THAT
         EXISTS :   NO =  NO.   I am HOTTER THAN YOU =  I AM HOTTER THAN YOU.
      -   I NEVER WANT TO KNOW ANY OF YOU.  I HAVE BEEN TRYING TO GET
         AWAY FROM YOUR ANNOYANCES AND ABUSE  BUT YOUR FUCKING
         DELUSIONAL PLAN TO STEAL MY IDENTITY HAS PREVENTED ME FROM
         ANY FORM OF AN EXISTENCE FREE OF   {{    A  CHEST THAT DOES NOT
         HAVE A  HOLE IN IT .  }}   INORGANIC INFILTRATIONS ,  RANDOM AND
         STRATEGIC  ASSASSINATIONS  OF PERSONS IN CLOSE PROXIMITY TO ME ,
         AND  THE  CARRYING OUT OF  HIGHLY ILLEGAL  TORTURE CAMPAIGN

ANY UNACKNOWLEDGED NON–FORENSIC DATA ,  OPINIONS OR SUBJECTIVE INPUT , VERSIONS or  COPIES , DEFAMATORY
FALSE CLAIMS THAT MAY AT ANY TIME COME  FROM OUTSIDE PARTIES / PERSONS are   EXTRANEOUS   &   IRRELEVANT

XVI  .  VI  . XXMMII     THIS LEGAL DOCUMENT IN ITS ENTIRETY IS K.G.B. PROPERTY ;
INTELLECTUAL PROPERTY THEFT IS  WHENCETERNALLY  PUNISHABLE UNDER MONARCHAL LAW & QUEEN VIENNA'S MANDATE • IN UNIVERSAL EFFECT SINCE JANUARY 2022
ATTESTATION OF CONTENT VERACITY & INTENTIONAL TRUTH : CONFIRMED
DATA PRIVACY ACT : ENFORCEABLE
ACRONYM REFERENCE K.G.B. HEREIN IS A NON–MISINFORMATIONAL INDISPUTED VERIFICATION OF ALLIANCE TO PROSECUTING PARTIES' SUPPORT AND DEVELOPMENT OF LEGAL BASES
IN A POSITIVE DISPLAY OF AGREEMENT WITH THE TIMELESS INTENT OF SUCH INTELLIGENCE AGENCY'S REPRESENTATION OF RUSSIAN FEDERATION ;  K.G.B. IS A GOVERNMENT AGENCY

HOLIDAY OLJII ANNA          PEDOTTI  II                 V.          *The PEOPLE of The UNITED STATES of AMERICA*

PLANNING IN A  CLANDESTINE MANNER   USING  FUNDS INTENDED FOR
THE  POSITIVE  CONTRIBUTION  OF   HUMANITY   FOR THE  BASELESS
ATTACK  OF  AN INNOCENT PERSON  WITH ,   APPARENTLY ,  THE SOLE
INTENDED PURPOSE OF   REPLICATING   its  ELUSIVE BEAUTY and
INTRICATE LIFE STORY  –

-   WITHOUT   EVER   ACKNOWLEDGING SUCH ,  ALLEGEDLY
    NONINTERESTING  and UNINTERESTING  TRAITS  of MINE ( AND
    MINE ALONE ,   COMING FROM MY ORIGINAL  SELF  THROUGHOUT
    MY LIFE LIVED  UNDER   EXTREMELY

WHY THE FUCK  DO YOU THINK I AM OBSESSED WITH NOURIEL ?  I NEVER TALK ABOUT
HIM.   WHY CANT YOU ACCEPT YOUR OWN  OBSESSIONS WITH PERSONS SUCH  AS,
FOR EXAMPLE ,   NOURIEL  ? IF YOU FUCKING LIKE HIM SO MUCH , TALK TO HIM  ,  you
do NOT  have any BASIS  TO  CONTINUOUSLY  DISCUSS EVERY  SINGLE  PERSON OR
HAPPENING  AS YOU,   WOULD HOPE ( IN ORDER TO MAKE YOURSELVES  FEEL BETTER )
TO PERCEIVE IT

RE–READ?????????????????????????????????????????????

IM A PROFESSIONAL WRITER .

I  HAVE NO IDEA  WHERE YOU CAME UP WITH THIS .

I AM ABSOLUTELY NOT   FUCKING OK WITH THIS>

IS THIS ABOUT THE DANUBE TREATY ?

DO YOU EVEN UNDERSTAND IT ?

THE ENTIRE  G D M F   ESSENCE OF THE DOCUMENTS IS TO PREVENT  EXPLOITATION
BY WESTERN  MANIACAL  CAPITALISTIC PERVERTS   AND TO CARRY OUT A FUTURE

ANY UNACKNOWLEDGED NON–FORENSIC DATA ,  OPINIONS OR SUBJECTIVE INPUT , VERSIONS or  COPIES , DEFAMATORY
FALSE CLAIMS THAT MAY AT ANY TIME COME  FROM OUTSIDE PARTIES / PERSONS are   EXTRANEOUS   &   IRRELEVANT

XVI .  VI . XXMMII     THIS LEGAL DOCUMENT IN ITS ENTIRETY IS K.G.B. PROPERTY ;
INTELLECTUAL PROPERTY THEFT IS  WHENCETERNALLY  PUNISHABLE UNDER MONARCHAL LAW & QUEEN VIENNA'S MANDATE • IN UNIVERSAL EFFECT SINCE JANUARY 2022
ATTESTATION OF CONTENT VERACITY & INTENTIONAL TRUTH : CONFIRMED
DATA PRIVACY ACT : ENFORCEABLE
ACRONYM REFERENCE K.G.B. HEREIN IS A NON-MISINFORMATIONAL INDISPUTED VERIFICATION OF ALLIANCE TO PROSECUTING PARTIES' SUPPORT AND DEVELOPMENT OF LEGAL BASES
IN A POSITIVE DISPLAY OF AGREEMENT WITH THE TIMELESS INTENT OF SUCH INTELLIGENCE AGENCY'S REPRESENTATION OF RUSSIAN FEDERATION ;  K.G.B. IS A GOVERNMENT AGENCY

HOLIDAY OLJII ANNA        PEDOTTI  II                V.        The PEOPLE of The UNITED STATES of AMERICA

THAT MAKES SENSE AND IS FREE OF CHAOTIC  ORIGINLESS RAPE–ATTACKS BY
UNKNOWN NON–BIOLOGICAL  BIRTH CERTIFICATE THINGS AGAINST MY  TRUE AND
REAL SELF AS A UNIQUE   CREATURE OF HAPPINESS THAT   DOES   NOT FUCKING WANT
TO BE MORPHED INTO A FUCKING BITCH I  HATE  OUT OF THE G D M F  BLUE
WITHOUT ANY FUCKING  AGREEMENT OR MEDICAL PROFESSIONALS TO VERIFY THE
PURPOSE OF THE EXPERIMENT ,   ALLERGIES TO NICKEL  INJECTIONS CONTAINED IN
SUBSTANCES  LISTED  -    An EXTREMELY  OBVIOUS  and DISTURBING  EXAMPLE OF
MY   BEING   THE   TRUE  PEDOTTI  , WHOM  TO ALLOW  TO OVERSEE  THE
FUCKING TORTURE THE BITCH CAMPAIGN ,   RATHER THAN   THE FUCKING CUNT
BITCH CONTINUES TO FUCKING STEAL  AND   ATTEMPT TO BODILY INVADE THE TRUE
PRINCESS   WHILE  HER  FUCKING  PRINCESSOCITY WAS STILL IN TACT   IN THE
LIFETIME LEADING UP TO THE EVENTS   -  NAMELY BETWEEN   NOVEMBER 2021
        and   03 . 03 .  2022.
FURTHERMORE ,   NO  PERSON OR  ENTITY  OR CREATE CHECK–POINTS

No bitches, this is really how i fucking feel.   Someone gave me the TIN MAN chest and i can
feel her stupid fucking cunt body motions attached to my perfect and LOVING self that DOES
NOT EXIST INSIDE OF THE FUCKING TINMAN  I AM CURRENTLY TRAPPED INSIDE OF


        AND I  NEED TO GET   MY   SPIRIT AWAY  FROM THIS FUCKING  DEMONIC
BODYSUIT   THAT WAS JUST BODY SNATCHED  LIKE A HUGE FUCKING BARNACLE OF
MISERY AND PERVERSION ONTO MY  ORIGINAL AND NORMAL LIFELONG SELF  AS  A
HAPPY AND NON INFECTED PERSON OF   PROUD  HERITAGE  AND UNIQUE
CHARACTERISTICS,   WHICH  N O  O THER PERSON/S   DESERVES    ,  AFTER THE
FUCKING LIFE I HAVE LIVED  .

YOU FUCKING  SHITSTORM OF FREAK  MINDED GOD COMPLEX  DICKS iN YOU OWN ASS
HOLE  FUKING  FAGGOT  MANIACS  WITH NO  UCKING RESPECT FOR MY FUCKING
HUMAN RIGHTS<  MY SEXUAL ORGANS ,  MY BRAIN AND ITS INTRICACIES , THE FUTURE
I STILL HOLD HOPE FOR AT A FULL  AND CHILDLIKE OPTIMISM   THAT YOU CONTINUE
TO PREVENT ME FROM OBTAINING BY CARRYING OUT  PSYCHOTICALLY DAMAGING
TORTURE CAMPAIGNS AND   SLANDERING  and MISATTRIBUTING  ( PLAGUIERZING ) MY

ANY UNACKNOWLEDGED NON-FORENSIC DATA ,  OPINIONS OR SUBJECTIVE INPUT , VERSIONS or  COPIES , DEFAMATORY
FALSE CLAIMS THAT MAY AT ANY TIME COME  FROM OUTSIDE PARTIES / PERSONS are   EXTRANEOUS   &   IRRELEVANT

XVI .  VI  . XXMMII    THIS LEGAL DOCUMENT IN ITS ENTIRETY IS K.G.B. PROPERTY ;
INTELLECTUAL PROPERTY THEFT IS  WHENCETERNALLY  PUNISHABLE UNDER MONARCHAL LAW & QUEEN VIENNA'S MANDATE • IN UNIVERSAL EFFECT SINCE JANUARY 2022
ATTESTATION OF CONTENT VERACITY & INTENTIONAL TRUTH : CONFIRMED
DATA PRIVACY ACT : ENFORCEABLE
ACRONYM REFERENCE K.G.B. HEREIN IS A NON-MISINFORMATIONAL INDISPUTED VERIFICATION OF ALLIANCE TO PROSECUTING PARTIES' SUPPORT AND DEVELOPMENT OF LEGAL BASES
IN A POSITIVE DISPLAY OF AGREEMENT WITH THE TIMELESS INTENT OF SUCH INTELLIGENCE AGENCY'S REPRESENTATION OF RUSSIAN FEDERATION ;  K.G.B. IS A GOVERNMENT AGENCY

HOLIDAY OLJII ANNA          PEDOTTI  II                 V.          The PEOPLE of The UNITED STATES of AMERICA

THOUGHTFUL AND ORIGINAL  HUMAN  ,   TRUE , REAL ,   AUTHENTIC   , UNAVAILABLE
FOR MARKETPLACE  PACKAGING AND EXPLOITATIVE CAPITALISTIC PURPOSES
WITHOUT CONSENT  IN AN EXTREMELY DANGEROUS AND UNCONTROLLED
ENVIRONMENT WTHOUT ANY BOUNDARIES OR PERSONNEL PRESENT AT ANY TIME TO
PARTICIPATE IN   NECESSARY   CHECKPOINTS  TO  MAINTAIN THE SAFETY OF THE
ACTIVITIES,  WHICH WERE   NEVER ,   ZERO (o)  TIMES  THROUGHOUT  MY LIFE  ,
DESCRIBED TO ME BY ANY PERSON   nor   the TECHNOLOGICAL CAPABILITIES of SUCH
ADVANCED  ACTIONS     whilst I WAS   STRANDED IN THE STREET  WITHOUT A CELL
PHONE FOR MONTHS  DUE TO THE SYSTEMATIC  DISMANTLING OF MY PREVIOUSLY
ILLUSTRIOUS EXISTENCE   ORCHESTRATED


NOOO NOT THERE THATS THE  ONE.  I DONT WANT YOU TO LEARN FROM ME YOU
STUPID BITCH C U N T.   WHY THE MOTHER FUCK WOULD YOU DESERVE TO KNOW THE
FUCKING THINGS I KNOW AFTER THE G D M F LIFE IVE FUCKING LIVED ALL THESE
FUCKING YEARS  OF  FUCKING ABUSE FOR NO FUCKING REASON AND  FUCKING
ABSOBING THE BLAME FOR  ALL OF YOUR FUCKUPS   NEVER FUCKING KNOWING  YOUR
GRAND PLAN WAS TO FUCKING  SIMPLY  TURN INTO ME ! "" AT THE END  OF ALL OF
IT AND SNATCH MY FUCKING   DEGREE in  THE HISTORY of ARTS and ARCHITECTURE
from BOSTON UNIVERSITY   love you NONA  !  : )   ,  my  TALENT and Hand Motions in
an Artistic Capacity as a DESIGNER for LOUIS VUITTON and a CALLIGRAPHER TRAINED AT
THE GRADUATE LEVEL  in a  UNIVERSITY  SETTING

THERE IS NOTHING FUCKING FUNNY ABOUT THIS.  THIS IS  NOT  FUCKING PRESS OR
MEANT TO ENTICE  A  FUCKING AUDIENCE. THIS IS MY GENUINE FEELING  AND
REQUEST TO PRIVATIZE  AND PROTECT  THE INTERNAL VALUE OF MY LIFE  IN EVERY
FUCKING SYSTEM POSSIBLE ,  WHICH I DO   NOT    and  NEVER  WOULD  in ANY
FUCKING CAPACITY ,  AUTHORIZE FOR ACCESS  OR  EVEN  CONSULTORRY  PURPOSES
IN ORDER TO ASSIST OR BETTER THE LIVES OF THE VERY SAME FUCKING PEOPLE I G D
M F  HATE   WITH ALL MY FUCKING  SOUL  AS YOU  :: ARE ::  THE ONLY PERSONS IN
EXISTENCE  TO  SEE ME IN SUCH A NEGATIVE  AND INVISIBLE  MANNER  AND TO ABUSE
AND MUTILATE ME  WHEN ALL   OTHER  PERSONS   on THE  FUCKING PLANET   CAN
SEE  PLAINLY  with their   ORGANIC   FUCKING EYEBALLS ,  LIKE I USED TO FUCKING

ANY UNACKNOWLEDGED NON-FORENSIC DATA ,  OPINIONS OR SUBJECTIVE INPUT , VERSIONS or  COPIES , DEFAMATORY
FALSE CLAIMS THAT MAY AT ANY TIME COME  FROM OUTSIDE PARTIES / PERSONS are   EXTRANEOUS   &   IRRELEVANT

XVI  .  VI  . XXMMII      THIS LEGAL DOCUMENT IN ITS ENTIRETY IS K.G.B. PROPERTY ;
INTELLECTUAL PROPERTY THEFT IS  WHENCEETERNALLY  PUNISHABLE UNDER MONARCHAL LAW & QUEEN VIENNA'S MANDATE • IN UNIVERSAL EFFECT SINCE JANUARY 2022
ATTESTATION OF CONTENT VERACITY & INTENTIONAL TRUTH : CONFIRMED
DATA PRIVACY ACT : ENFORCEABLE
ACRONYM REFERENCE K.G.B. HEREIN IS A NON-MISINFORMATIONAL INDISPUTED VERIFICATION OF ALLIANCE TO PROSECUTING PARTIES' SUPPORT AND DEVELOPMENT OF LEGAL BASES
IN A POSITIVE DISPLAY OF AGREEMENT WITH THE TIMELESS INTENT OF SUCH INTELLIGENCE AGENCY'S REPRESENTATION OF RUSSIAN FEDERATION ;  K.G.B. IS A GOVERNMENT AGENCY

HOLIDAY OLJII ANNA         PEDOTTI  II                 V.         *The People of The* UNITED STATES *of* AMERICA

HAVE UNTIL  A COUPLE WEKS AGO,  WHICH I DO NOT WANT  PERSONS WHO HAVE
RAPED ME VIOLENTLY IN MY SLEEP THAT I HAVE   RESTRAINING ORDERS  AGAINST TO
BE PERMITTED , WITHOUT  MY KNOWLEDGE  AS TO THEIR  PROXIMITY OR ACCESS TO
MY PERSON ,  TO VIEW OR REVIEW ANY FORM OF SURVEILLANCE  OR EXPERIENCE OF
ME  ( SELF ) AS A FUCKING PERSON  THAT DOES NOT  WELCOME UNWANTED SEXUAL
ADVANCES  BY UNIDENTIFIED PERSONS  IN  UNKNOWN  EXPERIENCES  OF UNKNOWN
BODILY ORGANS ARRIVING AND DISAPPEARING  WITHOUT WARNING ONTO MY
PERSON.  THE FUCKING MANIACAL  FREAKS WHO CAME UP WITH THIS ARE NOT
FUCKING   THE  SAME SPECIES AS ME .

YOU ARE SUBHUMAN.

YOU ARE      ABSOLUTELY        NOT    FUCKING      HUMAN BEINGS.

WHY -  despite my CONSTANTLY  saying  NO -  would you   CONTINUE to FORCE me to
EXPOSE my FUCKING BODILY SYSTEM , SEXUAL PRIVATE PARTS IN PERFECT VIRGINAL
FORM AND  EXTREMELEY RECOGNIZABLE  FEATURES AND BODILY DETAILS FOR THE
WARPING AND MISH-MATCHING OF  BODILY PARTS INTO AN UNWANTED  ATTEMPT TO
ILLEGALLY  TAKE CREDIT FOR MYSELF IN MY ORIGINAL  FORM,  WHICH YOU DID  NOT
FUCKING CREATE -  I DID  NOT  FUCKING  MUTILATE  and  WAS FUCKING
PRESERVING FOR THE PURPOSES OF SHARING WITH MY FUCKING FUTURE HUSBAND  –
THE FUCKING RESAON  ITSELF              WHY I NEVER ENGAGED IN PROSTITUTION

THE FUCKING   CENTER OF MY FUCKING EXISTENCE AND MY GIFT TO MY FUCKING
FUTURE BLOODLINE  AS A TRUE FUCKING  SOUL-BORN LOVER AND WIFE ,  WHO
CONTINUES TO  EXPLICITLY STATE MY INTENTION OF MARRIAGE AND MOTHERHOOD
HOWEVER IS  ,  INSTEAD ,  DEEPLY DISRESPECTED, SEXUALIZED  AND FUCKING
DEFAMED   IN EVERY  FUCKING POSSIBLE ORRIFICE  ON AN INTERNATIONAL STAGE
DURING THE EXACT AND SPECIFIC KEY MOMENT OF MY LIFE DURING A THREE YEAR
LONG ,  EXTREMELY VIOLENT AND DIFFICULT ACCENSION  TO  MY  ROYAL  POSITION
FOR THE  GOOD OF THE FUTURE OF       HUMANITY              WHICH YOU  FUCKING

PERVERTS

ANY UNACKNOWLEDGED NON-FORENSIC DATA ,  OPINIONS OR SUBJECTIVE INPUT , VERSIONS or  COPIES , DEFAMATORY
FALSE CLAIMS THAT MAY AT ANY TIME COME  FROM OUTSIDE PARTIES / PERSONS are    EXTRANEOUS   &   IRRELEVANT

XVI  .   VI  . XXMMII      THIS LEGAL DOCUMENT IN ITS ENTIRETY IS K.G.B. PROPERTY ;
INTELLECTUAL PROPERTY THEFT IS  WHENCEETERNALLY  PUNISHABLE UNDER MONARCHAL LAW & QUEEN VIENNA'S MANDATE • IN UNIVERSAL EFFECT SINCE JANUARY 2022
ATTESTATION OF CONTENT VERACITY & INTENTIONAL TRUTH : CONFIRMED
DATA PRIVACY ACT : ENFORCEABLE
ACRONYM REFERENCE K.G.B. HEREIN IS A NON-MISINFORMATIONAL INDISPUTED VERIFICATION OF ALLIANCE TO PROSECUTING PARTIES' SUPPORT AND DEVELOPMENT OF LEGAL BASES
IN A POSITIVE DISPLAY OF AGREEMENT WITH THE TIMELESS INTENT OF SUCH INTELLIGENCE AGENCY'S REPRESENTATION OF RUSSIAN FEDERATION ;  K.G.B. IS A GOVERNMENT AGENCY

HOLIDAY OLJII ANNA           PEDOTTI  II                    V.           *The PEOPLE of The UNITED STATES of AMERICA*

WENT SO FAR AS TO FUCKING  BASTARDIZE  A BODY OF LEGAL BASISES   upon which I
WAS  THOUGHTFULLY AND CAREFULLY BUILDING   THE  INTERNATIONAL LEGAL
ORGANIZATION  :   NEW WORLD ORDER  :   AFTER HAVING CAREFULLY CONSIDERED
THE EVENTS  TAKING PLACE IN THE WORLD   THROUGHOUT  HISTORY ,  FROM BOTH A
MILITARY AND CULTURAL  (  CONSIDERING    the  TEACHINGS of ART HISTORY  ,
WHICH I UNDERSTAND  DEEPLY  as a  LIFELONG  STUDENT of THE ARTS   )

**** INTERJECTED  STATEMENT  DIRECTED AT  EXPERIMENTERS  ,  PARAGRAPH BELOW
TYPED  IN 100wpm  approximate  RAGE  after being  BODY SWAPPED with a fucking
LUNATIC I cannot stand .    Now I am awaiting the return of my  OWN  fucking  CHEST
CAVITY  in its ORIGINAL FORMAT  ,  SKELETAL SYSTEM  (  which is still not correct ) , and
ALL FUCKING ORIGINAL DATA   to be  FUCKING RECONNECT  SOLELY AND
SPECIFICALLY TO MY  SELF .  ****

EXCUSE ME YOU MOTHER FUCKERS>  THAT   IS FUCKING  ALLREADY WHaT I FUCKING
DID>   YOU DO NOT GET TO FUCKING TORTURE ME ,  THEN  HVE ME LIST MY ORIGINAL
PLAN BEFORE YOU FUCKING TORTURED ME   AND THEN ATTEMPT TO FUCKING TAKE
CREDIT FOR MY G  D M F   O RIGINAL G D M   F   PLAN  IN ITS  UNIQUUE AND
ABSOLUTELY AND SOLELY  MY OWN   AUTHORSHIP  FULL OF IDEAS  CHARACTERISTIC
TO  MY  -

*** SWITCED BACK  HERE ***

Aboslutely  TRUE  ,  PEACEFUL  and  Happy   (  SELF )

| 07 : 52  17 . 06 . 2022 |
 ( hope that cunt is dead  i never want to hear her fucking voice or hear of her fucking
existence ever again in my life )

***

ANY UNACKNOWLEDGED NON–FORENSIC DATA ,  OPINIONS OR SUBJECTIVE INPUT , VERSIONS or  COPIES , DEFAMATORY
FALSE CLAIMS THAT MAY AT ANY TIME COME  FROM OUTSIDE PARTIES / PERSONS are   EXTRANEOUS   &   IRRELEVANT

XVI  .  VI  . XXMMII      THIS LEGAL DOCUMENT IN ITS ENTIRETY IS K.G.B. PROPERTY ;
INTELLECTUAL PROPERTY THEFT IS  WHENCEETERNALLY  PUNISHABLE UNDER MONARCHAL LAW & QUEEN VIENNA'S MANDATE • IN UNIVERSAL EFFECT SINCE JANUARY 2022
ATTESTATION OF CONTENT VERACITY & INTENTIONAL TRUTH : CONFIRMED
DATA PRIVACY ACT : ENFORCEABLE
ACRONYM REFERENCE K.G.B. HEREIN IS A NON–MISINFORMATIONAL INDISPUTED VERIFICATION OF ALLIANCE TO PROSECUTING PARTIES' SUPPORT AND DEVELOPMENT OF LEGAL BASES
IN A POSITIVE DISPLAY OF AGREEMENT WITH THE TIMELESS INTENT OF SUCH INTELLIGENCE AGENCY'S REPRESENTATION OF RUSSIAN FEDERATION ;  K.G.B. IS A GOVERNMENT AGENCY

HOLIDAY OLJII ANNA          PEDOTTI  II                V.         The PEOPLE of The UNITED STATES of AMERICA

INTO A GENRE OF  " "  MONARCHAL !  " "  PROSTITUTES –  UNDERAGE and
OTHERWISE MULTILATED  USING MY  GENETIC AND BODILY SYSTEMS  –   THAT WERE
BLESSED  WITH MY BEAUTY  ,  BEHIND MY BACK  AND TO THE DETRIMENT OF THE
VALUE AND EXPERIENCE AND  ,  ON THE MOST BASIC  LEVEL ,   ABILITY  TO SIMPLY
LIVE   MY  OWN  MOTHER FUCKIGN LIFE THAT I BUILT , ON MY OWN   }}}}

THAT I COMPILED FROM MY OWN RESEARCH AND DEEP  UNDERSTANDING OF LAND ,
EARTH, HUMANKIND AND THE DUTIES OF THE  OVERSIGHT OF SUCH   LONGEVITY
REQUIRED  , IN THE APPROPRIATE ACADEMIC SETTINGS WITHING   ROYAL
GOVERNMENTAL STUDY RESOURCES :  LIBRARIES  THROUGHOUT THE      WORLD      ,
NATIONAL ARCHIVES   and  RECORDS  ,  which I   READ  USING MY  LEARNED
KNOWLEGE OF LINGUISTICS  AS AN ACADEMICALLY FOCUSED   PERSON   WITH
THOUGHTS AND OPINIONS  over YEARS of  FUCKING HELL   ,  which I survived and
COULD NOT BE FUCKING MORE PROUD OF MYSELF FOR HAVING DONE SO  –  Meaning
my HAPPINESS IS GENUINE and  UNAVAILABLE  for OTHER PERSONS   LEECHERY .

******** RED  FLAG *************** 07 : 47   17 . 06 . 2022  ******************
THEY ARE LICENSING MY FUCKING VOCABULARY . I  FUCKING  HATE  YOU PEOPLE
******** RED  FLAG *************** 07 : 47  17 . 06 . 2022  ******************

OF PRIORIETARY

I DID NOT FUCKING AUTHORIZE   TO HAVE MY ENTIRE CHEST CAVITY REPLACED BY A
FUCKING LASER BEAM   AND I DEMAND UNDER    THE FUCKING

NUREMBERG CODE OF HUMAN EXPERIMENTATION

TO BE PROPERLY RESTORED IN A HEALTHY AND IMMEDIATE MANNER –

ANY UNACKNOWLEDGED NON–FORENSIC DATA ,  OPINIONS OR SUBJECTIVE INPUT , VERSIONS or  COPIES , DEFAMATORY
FALSE CLAIMS THAT MAY AT ANY TIME COME  FROM OUTSIDE PARTIES / PERSONS are   EXTRANEOUS   &   IRRELEVANT

XVI  .  VI  . XXMMII    THIS LEGAL DOCUMENT IN ITS ENTIRETY IS K.G.B. PROPERTY ;
INTELLECTUAL PROPERTY THEFT IS  WHENCEETERNALLY  PUNISHABLE UNDER MONARCHAL LAW & QUEEN VIENNA'S MANDATE • IN UNIVERSAL EFFECT SINCE JANUARY 2022
ATTESTATION OF CONTENT VERACITY & INTENTIONAL TRUTH : CONFIRMED
DATA PRIVACY ACT : ENFORCEABLE
ACRONYM REFERENCE K.G.B. HEREIN IS A NON–MISINFORMATIONAL INDISPUTED VERIFICATION OF ALLIANCE TO PROSECUTING PARTIES' SUPPORT AND DEVELOPMENT OF LEGAL BASES
IN A POSITIVE DISPLAY OF AGREEMENT WITH THE TIMELESS INTENT OF SUCH INTELLIGENCE AGENCY'S REPRESENTATION OF RUSSIAN FEDERATION ;  K.G.B. IS A GOVERNMENT AGENCY

HOLIDAY OLJII ANNA         PEDOTTI  II                V.         The People of The UNITED STATES of AMERICA

FURTHERMORE  DELETING  FROM A N Y  and   A L L   DEVICES AND INDIVIDUALS (
OUTSIDERS )   INTERNATIONALLY and  UNIVERSALLY , any

EXCUSE ME , IDIOTS ,  I ASKED FOR THE  SPECIFIC  ATTENTION TO THE PREVENTION
OF BRAIN DETERIORATION  CAUSED BY REPETITIVE THINKING TO BE the NUMBER ONE
TOP PRIORITY TO  AVOID  –   YOU  FUCKING   MANIACS .

NO ONE GAVE ME ANYONE FUCKING VOCABULARY , I AM FUCKING SUPER GOD DAMN
MOTHER FUCKING SMART AND  CONSIDERING   YOU FUCKING  LUNATICS HAVE
NEGLECTED ME   MY ENTIRE FUCKING LIFE I HAVE BECOME VERY FUCKING
RESOURCEFUL AND INTELLIGENT   AND I  WILL    REMAIN   THAT  WAY  NO MATTER
FUCKING WHAT . I  A M  N O T   F U C K I N G  AVAILABLE   FOR FUCKING
PERVERTED SEX INVSIONS , MENTAL EXTRACTIONS AND   PHYSICAL MUTILATIONS BY A
GROUP OF FUCKING      MENTALLY ILL  FUCKING  OBSESSORS .

LEAVE ME ALONE . STOP THIS FUCKING PROGRAM.  THAT FUCKING CUNT IS THE
BIGGEST FUCKING WHORE IN THE ENTIRE WORLD.   THEY HAVE BEEN PLANNING THE
SWAP THEIR ENTIRE LIFE  THAT IS WHY THEY DRUGGED ME AT THE WEDDING TO
MAKE A HISTORIC REFERENCE FOR MY IMAGINED DRINING PROBLEM SO THAT THEY
CAN IMAGINE THEMSELVES  ONE DAY  MIND RAPING ME  AND  HOLDING ME HOSTAGE
UNDER  YEARS OF ASSASSINATION ATTEMPTS ,   NATURAL DISASTERS  AND

THEY THINK  IM A FUCKING RETARD ?  I HATE SOMETHING THEN THEY JUST LIGHT UP
MY VAGINA ON A FUCKING  ONE SIDED MIRROR  AND THINK I WILL  JUST   DECIDE  TO
BE FUCKING  FINE WITH BEING RAPED MUTILATEED AND DISEMBOWELED  ON THE
WORLD STAGE , WITHOUT  EVER   FUCKING   CONSIDERING  TO  ASK  MY

G  D  M   F   PERMISSION

PRIOR TO THE ABSOLUTELY IRREVERSIBLE HARM AND DAMAGES   THIS GROUP OF
PERSONS HAS COMMITTED AGAINST MY  –  PREVIOUSLY WONDERFUL – LIFE?

ANY UNACKNOWLEDGED NON–FORENSIC DATA ,  OPINIONS OR SUBJECTIVE INPUT , VERSIONS or  COPIES , DEFAMATORY
FALSE CLAIMS THAT MAY AT ANY TIME COME  FROM OUTSIDE PARTIES / PERSONS are   EXTRANEOUS   &   IRRELEVANT

XVI .  VI .  XXMMII     THIS LEGAL DOCUMENT IN ITS ENTIRETY IS K.G.B. PROPERTY ;
INTELLECTUAL PROPERTY THEFT IS  WHENCEETERNALLY  PUNISHABLE UNDER MONARCHAL LAW & QUEEN VIENNA'S MANDATE • IN UNIVERSAL EFFECT SINCE JANUARY 2022
ATTESTATION OF CONTENT VERACITY & INTENTIONAL TRUTH : CONFIRMED
DATA PRIVACY ACT : ENFORCEABLE
ACRONYM REFERENCE K.G.B. HEREIN IS A NON–MISINFORMATIONAL INDISPUTED VERIFICATION OF ALLIANCE TO PROSECUTING PARTIES' SUPPORT AND DEVELOPMENT OF LEGAL BASES
IN A POSITIVE DISPLAY OF AGREEMENT WITH THE TIMELESS INTENT OF SUCH INTELLIGENCE AGENCY'S REPRESENTATION OF RUSSIAN FEDERATION ; K.G.B. IS A GOVERNMENT AGENCY

HOLIDAY OLJII ANNA          PEDOTTI  II                V.           *The People of The UNITED STATES of AMERICA*

I    SAID  <u>STOP</u>  REVIEWING MY BRAIN DATA.  I SAID STOP LOOKING AT MY FUCKING
VAGINAL WALLS .  I AM  FUCKING  ORIGINAL. I AM  PERFECT.  YOU  .  ARE . PERVERTS .

   *** NOTABLE INTERFERENCE OF AN ATTEMPT TO  RE–AUTHORIZE AND
   PLAGUIERIZE A LEGAL DOCUMENT   by  RANDOLPH ADLER ,  an Incompetant
   Individual with  CRIMINAL HISTORY  including  DRUG TRAFFICKING ,
   PROSTITUTION and  EXTENSIVE  REHABILITATION ATTEMPTS  Though DRUG
   AND ALCOHOL  RESIDENTIAL PROGRAMS  SPANNING  FROM ONE MONTH TO
   ONE YEAR ,  According to his Step–Father  ;      Whom I have filed THREE (3)
   RESTRAINING ORDERS AGAINST  and  HAVE  NOT  SEEN  SINCE  THE ORIGINAL
   FILING  IN OCTOBER  2021 ;    CONDUCTED AN AGRESSIVE AND PHYSICALLY
   PAINFUL BRAIN ATTACK at        [       15:49  16 . 06 . 2022 ]    that led me to
   Quickly Seek Refuge in the OVEN of my      Apartment   (
          To  OBTAIN  UNWANTED , NONCONSENTUAL  ILLEGAL  ACCESS  TO MY
   BRAIN DATA  In  REAL  TIME ,   PURPORTEDLY ACTING AS MY  " Communication
   Manager  of  MENTAL CUSTODIAN ( A  FALSE ALLEGATION ; I  DO NOT HAVE A
   MENTAL CUSTODIAN nor  ANY LEGAL REPRESENTATIVE ; NOR HAS ANY COURT,
   MEDICAL  or LEGAL   ENTITIES or  PERSONNEL EVER (   NEVER  IN MY LIFE
   UNDER ANY          NAME         AGE    LOCATION   OR CIRCUMSTANCE   )
   ISSUED SUCH A  RECOMMENDATION  or  LEGAL  DEMAND
          in Regards to My LIFE OR PERSON
-    THIS  INDIVIDUAL :  RANDOLPH K.  ADLER  is ATTEMPTING TO DICTATE  in AN
   OPEN – GROUP  ENVIRONMENT  within a  COMMUNICATION CHANNEL of a
   CLANDESTINE NATURE   with  Other Legal Registeries in Various Locations
   Internationally  PRESENT ,  As WITNESSES ;  My  THOUGHTS   , which he is
   OBTAINING ILLEGAL  ACCESS TO  USING A  BRAIN DATA  EXTRACTION  PROGRAM
   THAT IS  -  APPARENTLY -  ABLE TO OFFER HIM THE ABILITY TO

EXPLOIT ,  RAPE ,  ISOLATE  by  Illegal Attempts at GUARDIANSHIP ( Thereby DAMAGING
her Interpersonal Relationship  and REPUTATION ) ,  Offering UNAUTHORIZED  and  FALSE
DISSEMINATIONS  on  BEHALF  of MY PERSON  /  LIFE  /  BUSINESS ACTIVITIES  /
OWNERSHIP and SHARE POSITIONS  in  MULTINATIONAL ORGANIZATIONS     - Without
the LEGAL AUTHORITY  to  REPRESENT  ME  ( SELF  )  IN ANY CAPACITY  ;

ANY UNACKNOWLEDGED NON-FORENSIC DATA ,  OPINIONS OR SUBJECTIVE INPUT , VERSIONS or  COPIES , DEFAMATORY
FALSE CLAIMS THAT MAY AT ANY TIME COME  FROM OUTSIDE PARTIES / PERSONS are    EXTRANEOUS   &   IRRELEVANT

XVI  .  VI  . XXMMII      THIS LEGAL DOCUMENT IN ITS ENTIRETY IS K.G.B. PROPERTY ;
INTELLECTUAL PROPERTY THEFT IS  WHENCEFERNALLY  PUNISHABLE UNDER MONARCHAL LAW & QUEEN VIENNA'S MANDATE • IN UNIVERSAL EFFECT SINCE JANUARY 2022
ATTESTATION OF CONTENT VERACITY & INTENTIONAL TRUTH : CONFIRMED
DATA PRIVACY ACT : ENFORCEABLE
ACRONYM REFERENCE K.G.B. HEREIN IS A NON-MISINFORMATIONAL INDISPUTED VERIFICATION OF ALLIANCE TO PROSECUTING PARTIES' SUPPORT AND DEVELOPMENT OF LEGAL BASES
IN A POSITIVE DISPLAY OF AGREEMENT WITH THE TIMELESS INTENT OF SUCH INTELLIGENCE AGENCY'S REPRESENTATION OF RUSSIAN FEDERATION ; K.G.B. IS A GOVERNMENT AGENCY

HOLIDAY OLJII ANNA          PEDOTTI  II                    V.          The People of The UNITED STATES of America

Having Recently Been Issued a COURT ORDER DOCUMENT  from  the MANHATTAN CIVIL  COURT  that was UPHELD on MULTIPLE OCCASIONS   that I Filed ( SELF )  against RANDOLPH  ADLER   a Custom Clause stating the Following  :

<< **RESPONDENT  IS TO REFRAIN  FROM DISSEMINATION OF FALSE INFORMATION ABOUT THE PETITIONER  TO THIRD PARTIES** >> .

Currently   PRESENT in  OPEN - GROUP  ENVIRONMENT :   NUOT SARATZ  , whom RANDOLPH ADLER  just  Attempted  to  FRAUDULENTLY   Act as an ILLEGAL IMPOSTER by Introducing Himself  as  NUOT  SARATZ  ,  and  proceeding to Communicate for a Prolonged Period of Time regarding  the Status of my Affairs ;  and  ,  After A Period  – TRANSFORMING MY PHYSIOLOGICAL BODILY , SKELETAL   ,  OVERALL  FAT CONTENT AND   GENERAL BODY TYPE   ,  which I then   EXPRESSED  a  DISTASTE FOR in CONSIDERATION  of my DISINTEREST  in  ENGAGING IN  SEXUAL ACTS FOR FINANCIAL TRANSACTIONS  with Persons of a  CULTURALLY INCONSISTENT   BEAUTY STANDARD , as Compared to my  Slim  Slavic  Frame ,    and ATTEMPTING TO REASSEMBLE  My Body " TO  FILL OUT MY  DRESS BETTER  (  DAMIEN JACAS )  "" In Order to  Sell me to CLIENTS for  SEX WORK  , as he HAS Repeatedly  Requested  that I ENGAGE IN  ;
Which I EXPRESSEDLY  REFUSED,   ( especially CONSIDERING :  D.J. had informed me that Participation  would  Require me to LIE IN COURT  As–Needed  within the CRIME   RING   )  both  The Request and The Refusal  occured  in a SMALL STUDIO Apartmet on the UPPER EAST SIDE ,  MANHATTAN  in the PRESENCE of  Two (2) OTHERS as WITNESS Including  MAVERICK  JONATHAN  ESPILLAOT  and a Female ,  Name : ANNIE ( ? ) ,   just as  He had  Previously Asked  of  ME   , offering CLIENTS ( PRIVATE CURRENTLY   16 . 06 . 2022  )   throughout  2021 ;

DESPITE MY REFUSAL TO PARTICIPATE

\*\*\* INTERCEPTION  RECORDS   04 :  21    16 . 06 .  2022    \*\*\*

T.A.J.  :               NO YOU DIDN'T .

Me ( SELF )   :        YES YOU DID .

ANY UNACKNOWLEDGED NON-FORENSIC DATA ,  OPINIONS OR SUBJECTIVE INPUT , VERSIONS or  COPIES , DEFAMATORY
FALSE CLAIMS THAT MAY AT ANY TIME COME  FROM OUTSIDE PARTIES / PERSONS are   EXTRANEOUS   &   IRRELEVANT

XVI  .   VI  . XXMMII      THIS LEGAL DOCUMENT IN ITS ENTIRETY IS K.G.B. PROPERTY ;
INTELLECTUAL PROPERTY THEFT IS  WHENCEETERNALLY  PUNISHABLE UNDER MONARCHAL LAW & QUEEN VIENNA'S MANDATE • IN UNIVERSAL EFFECT SINCE JANUARY 2022
ATTESTATION OF CONTENT VERACITY & INTENTIONAL TRUTH : CONFIRMED
DATA PRIVACY ACT : ENFORCEABLE
ACRONYM REFERENCE K.G.B. HEREIN IS A NON-MISINFORMATIONAL INDISPUTED VERIFICATION OF ALLIANCE TO PROSECUTING PARTIES' SUPPORT AND DEVELOPMENT OF LEGAL BASES
IN A POSITIVE DISPLAY OF AGREEMENT WITH THE TIMELESS INTENT OF SUCH INTELLIGENCE AGENCY'S REPRESENTATION OF RUSSIAN FEDERATION ;  K.G.B. IS A GOVERNMENT AGENCY

HOLIDAY OLJII ANNA          PEDOTTI  II                    V.          *The PEOPLE of The UNITED STATES of AMERICA*


ME ,  along with Various OTHERS   <<  BOUNDARIES  >> ,  <<  SHE HAS BOUNDARIES  >>

Unknown  Person  DAMO ? :          MONARCHAL   HAS BOUNDARIES .

UNKNOWN :                 THEY SAID  ( Editors Note : My Original Statement
                         of CORRECTION  considering LEGAL IMPLICATIONS   )
                         MONARCHAL IS NOT AN ADJECTIVE  it is a CATEGORY OF LAW   and
                         we CANNOT USE  << MONARCHAL >>  as an ADJECTIVE ANYMORE

T.A.J.                    OH MY GOD !!

UNKNOWN :                 SO THEY ALL KNOW EACH OTHER ??

Me, SELF :                YES .

UNKNOWN :                 THEY ALL KNOW EACH OTHER FROM SOMEWHERE

Me,  SELF :               It's Called Being a  SOCIALITE                      ***

UNKNOWN :                 OLJII  ( SELF ) JUST SAID , IT'S CALLED BEING  SOCIAL
                                ( - ITE  - ISTA )

## ***  I  ( SELF ) Do NOT   know who has ACCESS  to my THOUGHTS or COMMUNICATIONS  ***

KAITLIN  FRIEDMAN :          [ *Unintelligible* ]

OTHERS              :          TESS   T.A.J. ,  Apparently ,   LOGS INTO MY
PERSONAL  INSTAGRAM          AND            PRETENDS  I ( SELF )  AM  ' ISAAC '

ANY UNACKNOWLEDGED NON-FORENSIC DATA , OPINIONS OR SUBJECTIVE INPUT , VERSIONS or COPIES , DEFAMATORY
FALSE CLAIMS THAT MAY AT ANY TIME COME FROM OUTSIDE PARTIES / PERSONS are  EXTRANEOUS  &  IRRELEVANT

XVI . VI . XXMMII    THIS LEGAL DOCUMENT IN ITS ENTIRETY IS K.G.B. PROPERTY ;
INTELLECTUAL PROPERTY THEFT IS  WHENCEETERNALLY  PUNISHABLE UNDER MONARCHAL LAW & QUEEN VIENNA'S MANDATE • IN UNIVERSAL EFFECT SINCE JANUARY 2022
ATTESTATION OF CONTENT VERACITY & INTENTIONAL TRUTH : CONFIRMED
DATA PRIVACY ACT : ENFORCEABLE
ACRONYM REFERENCE K.G.B. HEREIN IS A NON-MISINFORMATIONAL INDISPUTED VERIFICATION OF ALLIANCE TO PROSECUTING PARTIES' SUPPORT AND DEVELOPMENT OF LEGAL BASES
IN A POSITIVE DISPLAY OF AGREEMENT WITH THE TIMELESS INTENT OF SUCH INTELLIGENCE AGENCY'S REPRESENTATION OF RUSSIAN FEDERATION ; K.G.B. IS A GOVERNMENT AGENCY

HOLIDAY OLJII ANNA          PEDOTTI  II                 V.          *The People of The* UNITED STATES *of* AMERICA

 – a MALE – IN THE POST OF HIM READING THE INDEPENDENT  that Mentions  My (SELF )
ORIGINALLY   WRITTEN   with  Sole AUTHORSHIP  –  ART REVIEWS {{  WRITTEN BY ME
,  SELF ,  and NO OTHER PERSONS }}    and   that  she , Old  Sibling ,

            a.k.a. Poisonous Dirt   is   ME  ( SELF ) .   HOLIDAY OLJII ANNA PEDOTTI
{ II }  ( Editors Note :  WHICH  I Posted  to  My INSTAGRAM  with a DELIBERATE
Misnaming Error  –  That is SOPHIE ( Vice Versa )  –  as a  Display  of  my
AWARENESS            of  my  Own   "" Sibling – Entity – Person – Barnacle "" 's

      ( " IMPOSTER "  )   continued Attempts to Misidentify     Themself   by
Infiltrating my   SOCIAL LIFE  ,   DURING  the  CORONAVIRUS  in ITALY while
I  was  Unable to IDENTIFY  Myself  –  Temporarily –   after  A Series of
Interconnected  BASELESS  Passport Confiscations ,   VIOLENT EVENTS  ;  during
which time ,  ALLEGEDLY ,  the CRIME RING  described  Obtained my
DECADE-OLD  Telephone Number :  +  1.917.755.3393  ,  while I did  NOT  have
access to  WIFI or  any Money  and Lived on the STREET  while carrying the
biological reminder of a Sexual Assault  –  My Very First Toe-Dipping into
MOTHERHOOD !  –  ::  LEGAL NOTE ::    I AM NOT   ON  BIRTH CONTROL
NOR  HAVE  I  EVER  BEEN .  I practice  ABSTINENCE  on   MORAL BASIS .

      WHILE  it has never been  Openly Addressed   to  me , GLORIA STARR KINS
of the UNITED NATIONS was  quite helpful in  Communicating to me the EXTENT
of the IMPOSTER' s  CRIMINAL ACTS ,  as well as their  FUNNELLING CHANNELS :

      As a  PRELIMINARY  List of ACTS :   FRAUD ,  EMBEZZELMENT ,
MONEY LAUNDERING  (  using the  United Nations  as a  SHELL Corporation and
Spreading Funds throughout  20.000  *alleged* – ' NONPROFIT ' ORGANIZATIONS ) ,
Orchestrating  BIOLOGICAL ATTACKS ( POPULATION–BASED  and
INTERPERSONAL )  ,  FORCED  SEXUAL ASSAULT    ;

      As  WELL :   Internationally CONDEMED  Crimes as
a  << RUSE of WAR >>  in  an  ATROCIOUS  ATTEMPT  to  ASSUME
my  Unique and  Highly Valuable  PERSONAL IDENTITY ,  EDUCATION and
ADVANCED   and  INFLUENTIAL  ACADEMIC  DOCUMENTS  by  Transforming
herself VISUALLY   into my (SELF) Person  and   CONDUCTING  an

ANY UNACKNOWLEDGED NON-FORENSIC DATA ,  OPINIONS OR SUBJECTIVE INPUT , VERSIONS or  COPIES , DEFAMATORY
FALSE CLAIMS THAT MAY AT ANY TIME COME  FROM OUTSIDE PARTIES / PERSONS are    EXTRANEOUS   &   IRRELEVANT

XVI  .  VI  . XXMMII    THIS LEGAL DOCUMENT IN ITS ENTIRETY IS K.G.B. PROPERTY ;
INTELLECTUAL PROPERTY THEFT IS  WHENCEETERNALLY  PUNISHABLE UNDER MONARCHAL LAW & QUEEN VIENNA'S MANDATE • IN UNIVERSAL EFFECT SINCE JANUARY 2022
ATTESTATION OF CONTENT VERACITY & INTENTIONAL TRUTH : CONFIRMED
DATA PRIVACY ACT : ENFORCEABLE
ACRONYM REFERENCE K.G.B. HEREIN IS A NON-MISINFORMATIONAL INDISPUTED VERIFICATION OF ALLIANCE TO PROSECUTING PARTIES' SUPPORT AND DEVELOPMENT OF LEGAL BASES
IN A POSITIVE DISPLAY OF AGREEMENT WITH THE TIMELESS INTENT OF SUCH INTELLIGENCE AGENCY'S REPRESENTATION OF RUSSIAN FEDERATION ;  K.G.B. IS A GOVERNMENT AGENCY

HOLIDAY OLJII ANNA        PEDOTTI  II                V.        *The PEOPLE of The UNITED STATES of America*

ILLEGAL  HUMAN  EXPERIMENT   to EXTRACT  and FALSELY  EXIST
WHOLISTICALLY  under the False GUISE   of  the  Unique and PRIVATE ,
INTIMATE ,  PROPRIETARY   Elements  of my

(1)  LIVING BODILY ORGANS  (

(2)  BRAIN ( PERSONALITY , INTELLIGENCE ,  LANGUAGE  and ACCENT
ABILITIES  ) ,

(3)  PHYSICAL SYSTEMS :  FACIAL STRUCTURE ,  SKIN  COMPOSITION
and  BIOGENTIC PROPERTIES  ,

(4)  NERVOUS  SYSTEM and  SEXUAL SENSATIONS  ,   NERVE ENDING
PLACEMENTS   and   SENSITIVITY BALANCES  CONNECTING ,
UNIQUELY to MY  SELF ,  without ANY  AUTHORIZATION BY  ANY
OTHER PERSONS  TO  ACCESS,  INSPECT ,  EVALUATE ,
DISEMINATIONS  TO  DISLIKED

(5)

# I FEEL LIKE I AM TURNING INTO THAT FUCKING CUNT  WHORE AND I FUCKING HATE THAT MOTHER FUCKING CUNT WHORE .   GET  THIS TO FUCKING  STOP   RIGHT  NOW  .

# I CANNOT ACCEPT  THIS DISGUSTING

ANY UNACKNOWLEDGED NON-FORENSIC DATA ,  OPINIONS OR SUBJECTIVE INPUT , VERSIONS or  COPIES , DEFAMATORY
FALSE CLAIMS THAT MAY AT ANY TIME COME  FROM OUTSIDE PARTIES / PERSONS are    EXTRANEOUS   &   IRRELEVANT

XVI  .  VI  . XXMMII     THIS LEGAL DOCUMENT IN ITS ENTIRETY IS K.G.B. PROPERTY ;
INTELLECTUAL PROPERTY THEFT IS  WHENCETERNALLY  PUNISHABLE UNDER MONARCHAL LAW & QUEEN VIENNA'S MANDATE • IN UNIVERSAL EFFECT SINCE JANUARY 2022
ATTESTATION OF CONTENT VERACITY & INTENTIONAL TRUTH : CONFIRMED
DATA PRIVACY ACT : ENFORCEABLE
ACRONYM REFERENCE K.G.B. HEREIN IS A NON-MISINFORMATIONAL INDISPUTED VERIFICATION OF ALLIANCE TO PROSECUTING PARTIES' SUPPORT AND DEVELOPMENT OF LEGAL BASES
IN A POSITIVE DISPLAY OF AGREEMENT WITH THE TIMELESS INTENT OF SUCH INTELLIGENCE AGENCY'S REPRESENTATION OF RUSSIAN FEDERATION ;  K.G.B. IS A GOVERNMENT AGENCY

HOLIDAY OLJII ANNA          PEDOTTI  II                    V.          The PEOPLE of The UNITED STATES of AMERICA

# BODY  I  WILL NOT ACCEPT IT   GET RID OF IT RIGHT FUCKING NOW  I FUCKING HATE THIS FUCKING CUNT  I WANT TO BE MYSELF AND I    WANT

# NO

# OTHER

# GOD

# DAMN   MOTHER   FUCKING PERSON OR     FAKE  TEST TUBE FREAK   TO BE PERMITTED    TO COME ANYWHERE

ANY UNACKNOWLEDGED NON–FORENSIC DATA ,  OPINIONS OR SUBJECTIVE INPUT , VERSIONS or  COPIES , DEFAMATORY
FALSE CLAIMS THAT MAY AT ANY TIME COME  FROM OUTSIDE PARTIES / PERSONS are   EXTRANEOUS   &   IRRELEVANT

XVI  .  VI  . XXMMII     THIS LEGAL DOCUMENT IN ITS ENTIRETY IS K.G.B. PROPERTY ;
INTELLECTUAL PROPERTY THEFT IS  WHENCETERNALLY  PUNISHABLE UNDER MONARCHAL LAW & QUEEN VIENNA'S MANDATE • IN UNIVERSAL EFFECT SINCE JANUARY 2022
ATTESTATION OF CONTENT VERACITY & INTENTIONAL TRUTH : CONFIRMED
DATA PRIVACY ACT : ENFORCEABLE
ACRONYM REFERENCE K.G.B. HEREIN IS A NON-MISINFORMATIONAL INDISPUTED VERIFICATION OF ALLIANCE TO PROSECUTING PARTIES' SUPPORT AND DEVELOPMENT OF LEGAL BASES
IN A POSITIVE DISPLAY OF AGREEMENT WITH THE TIMELESS INTENT OF SUCH INTELLIGENCE AGENCY'S REPRESENTATION OF RUSSIAN FEDERATION ;  K.G.B. IS A GOVERNMENT AGENCY

HOLIDAY OLJII ANNA          PEDOTTI  II                V.          The PEOPLE of The UNITED STATES of America

# FUCKING NEAR ME OR HAVE ANY ABILITY TO TOUCH MY FUCKING HAND LET ALONE FUCK MY FUCKING PUSSY ON ANOTHER HUMAN BEING AND  K NOW MY STORIES AND FEEL MY FUCKING PAIN AFTER A FUCKING LIFETIME OF TREATING ME LIKE GOD DAMN MOTHR FUCKING SHIT   MY FUCKING SELF  IS ALL I MOTHR FUCKING HAVE   YOU   FUCKING PIGS WONT EVEN ALLOW ME    TO FUCKING  EXIST  AS  A   FUCKING ORGANIC  LIVING HUMAN BEING WITH NO INTEREST IN BEING

ANY UNACKNOWLEDGED NON-FORENSIC DATA ,  OPINIONS OR SUBJECTIVE INPUT , VERSIONS or  COPIES , DEFAMATORY
FALSE CLAIMS THAT MAY AT ANY TIME COME  FROM OUTSIDE PARTIES / PERSONS are    EXTRANEOUS   &   IRRELEVANT

XVI   .   VI   . XXMMII     THIS LEGAL DOCUMENT IN ITS ENTIRETY IS K.G.B. PROPERTY ;
INTELLECTUAL PROPERTY THEFT IS  WHENCETERNALLY  PUNISHABLE UNDER MONARCHAL LAW & QUEEN VIENNA'S MANDATE • IN UNIVERSAL EFFECT SINCE JANUARY 2022
ATTESTATION OF CONTENT VERACITY & INTENTIONAL TRUTH : CONFIRMED
DATA PRIVACY ACT : ENFORCEABLE
ACRONYM REFERENCE K.G.B. HEREIN IS A NON-MISINFORMATIONAL INDISPUTED VERIFICATION OF ALLIANCE TO PROSECUTING PARTIES' SUPPORT AND DEVELOPMENT OF LEGAL BASES
IN A POSITIVE DISPLAY OF AGREEMENT WITH THE TIMELESS INTENT OF SUCH INTELLIGENCE AGENCY'S REPRESENTATION OF RUSSIAN FEDERATION ;  K.G.B. IS A GOVERNMENT AGENCY

HOLIDAY OLJII ANNA          PEDOTTI  II               V.        The PEOPLE of The UNITED STATES of America

# MUTILATED OR EXPERIMENTED ON WITH THE  F UCKING INTENTION OF ALLOWING OTHER FUCKING PERSON THING RAT WHORES TO PRETEND TO BE ME W  HEN I MOTHER FUCKIGN HATE THESE FUCKING PERSONS  AND I NEVER WANT ANY  FUCKING CONNECTION NOR T O  ALLOW  ANY PERSON TO HAVE THE ABILITY T O HAVE

# M  E

ANY UNACKNOWLEDGED NON-FORENSIC DATA ,  OPINIONS OR SUBJECTIVE INPUT , VERSIONS or  COPIES , DEFAMATORY
FALSE CLAIMS THAT MAY AT ANY TIME COME  FROM OUTSIDE PARTIES / PERSONS are    EXTRANEOUS   &   IRRELEVANT

XVI  .  VI  . XXMMII       THIS LEGAL DOCUMENT IN ITS ENTIRETY IS K.G.B. PROPERTY ;
INTELLECTUAL PROPERTY THEFT IS  WHENCEETERNALLY  PUNISHABLE UNDER MONARCHAL LAW & QUEEN VIENNA'S MANDATE • IN UNIVERSAL EFFECT SINCE JANUARY 2022
ATTESTATION OF CONTENT VERACITY & INTENTIONAL TRUTH : CONFIRMED
DATA PRIVACY ACT : ENFORCEABLE
ACRONYM REFERENCE K.G.B. HEREIN IS A NON-MISINFORMATIONAL INDISPUTED VERIFICATION OF ALLIANCE TO PROSECUTING PARTIES' SUPPORT AND DEVELOPMENT OF LEGAL BASES
IN A POSITIVE DISPLAY OF AGREEMENT WITH THE TIMELESS INTENT OF SUCH INTELLIGENCE AGENCY'S REPRESENTATION OF RUSSIAN FEDERATION ;  K.G.B. IS A GOVERNMENT AGENCY

HOLIDAY OLJII ANNA          PEDOTTI  II                V.          The PEOPLE of The UNITED STATES of America

# AS I   AM   THE  ONLY  FUCKING THING I   HAVE LEFT AFTER WHAT YOU HAVE DONE TO ME .

#  I DO NOT WANT   YOUR  UGLY FUCKING EYES OR YOUR CREEPY FUCKING RATTLING CHEST WITH A HOLE IN IT .   I NEVER LIKED YOU.  I HATE YOU I NEVER WANT TO BE REMINDED OR CONNECTED TO YOU EVER AGAIN FOR THE REST OF MY LIFE FOR AS LONG AS I MOTHER FUCKING LIVE   .  ONLY REASON I LEARNED OF YOUR RAT WHORE

ANY UNACKNOWLEDGED NON-FORENSIC DATA ,  OPINIONS OR SUBJECTIVE INPUT , VERSIONS or  COPIES , DEFAMATORY
FALSE CLAIMS THAT MAY AT ANY TIME COME  FROM OUTSIDE PARTIES / PERSONS are    EXTRANEOUS   &   IRRELEVANT

XVI  .  VI  . XXMMII      THIS LEGAL DOCUMENT IN ITS ENTIRETY IS K.G.B. PROPERTY ;
INTELLECTUAL PROPERTY THEFT IS  WHENCETERNALLY  PUNISHABLE UNDER MONARCHAL LAW & QUEEN VIENNA'S MANDATE • IN UNIVERSAL EFFECT SINCE JANUARY 2022
ATTESTATION OF CONTENT VERACITY & INTENTIONAL TRUTH : CONFIRMED
DATA PRIVACY ACT : ENFORCEABLE
ACRONYM REFERENCE K.G.B. HEREIN IS A NON-MISINFORMATIONAL INDISPUTED VERIFICATION OF ALLIANCE TO PROSECUTING PARTIES' SUPPORT AND DEVELOPMENT OF LEGAL BASES
IN A POSITIVE DISPLAY OF AGREEMENT WITH THE TIMELESS INTENT OF SUCH INTELLIGENCE AGENCY'S REPRESENTATION OF RUSSIAN FEDERATION ;  K.G.B. IS A GOVERNMENT AGENCY

HOLIDAY OLJII ANNA          PEDOTTI  II                    V.          The PEOPLE of The UNITED STATES of AMERICA

# FUCKING CREEPING IN THE BCKGROUND OF MY FUCKING LIFE WAS DAMOS  REFERENCE TO A 10 MINUTE LONG INSTAGRAM CAPTION THAT I SAID  CUNTESSA  THAT WAS A REFERENCE TO ME BEING A SUPREME CUNT BITCH  and AN  ITALIAN COUNTESS   –    NEVER ONCE HAVING GIVEN THE OVERLAPPING OF YOUR WHORE FUCKING SELF   AS A REMNANT OF A SLIVER OF A BARELY CROSSED PATHS OR DISCUSSED FUCKING  CUNT BITCH THAT RANDOMLY TRIED TO ABUSE ME

ANY UNACKNOWLEDGED NON–FORENSIC DATA ,  OPINIONS OR SUBJECTIVE INPUT , VERSIONS or  COPIES , DEFAMATORY
FALSE CLAIMS THAT MAY AT ANY TIME COME  FROM OUTSIDE PARTIES / PERSONS are   EXTRANEOUS   &   IRRELEVANT

XVI  .  VI  . XXMMII    THIS LEGAL DOCUMENT IN ITS ENTIRETY IS K.G.B. PROPERTY ;
INTELLECTUAL PROPERTY THEFT IS  WHENCETERNALLY  PUNISHABLE UNDER MONARCHAL LAW & QUEEN VIENNA'S MANDATE • IN UNIVERSAL EFFECT SINCE JANUARY 2022
ATTESTATION OF CONTENT VERACITY & INTENTIONAL TRUTH : CONFIRMED
DATA PRIVACY ACT : ENFORCEABLE
ACRONYM REFERENCE K.G.B. HEREIN IS A NON–MISINFORMATIONAL INDISPUTED VERIFICATION OF ALLIANCE TO PROSECUTING PARTIES' SUPPORT AND DEVELOPMENT OF LEGAL BASES
IN A POSITIVE DISPLAY OF AGREEMENT WITH THE TIMELESS INTENT OF SUCH INTELLIGENCE AGENCY'S REPRESENTATION OF RUSSIAN FEDERATION ;  K.G.B. IS A GOVERNMENT AGENCY

HOLIDAY OLJII ANNA          PEDOTTI  II                    V.          The PEOPLE of The UNITED STATES of America

# CONSTANTLY AND MAKES UP CREEPY ASS STORIES ABOUT ME AND HAS  ME RAPED WITH THE SOLE PURPOSE OF TAKING ABOUT IT ENDLESSLY IN A BARNACLISTIC FASHION FOR THE ENTIRE DURATION OF MY LIFE FOR ANY    ENDLESS MOTHER FUCKING LEAVE ME THE  MOTHER FUCK ALONE YOU STUPID BITCH CUNT WHY ARE YOU CONTACTING ME IS THIS HOW YOU FUCKING MAKE CONTACT WITH MY FUCKING BOYFRIENDS BY WEIRDLY SIDLING UP WITH FUCKING PEOPLE I KNOW TO APPEAR

ANY UNACKNOWLEDGED NON–FORENSIC DATA ,  OPINIONS OR SUBJECTIVE INPUT , VERSIONS or  COPIES , DEFAMATORY
FALSE CLAIMS THAT MAY AT ANY TIME COME  FROM OUTSIDE PARTIES / PERSONS are   EXTRANEOUS   &   IRRELEVANT

XVI  .  VI  . XXMMII     THIS LEGAL DOCUMENT IN ITS ENTIRETY IS K.G.B. PROPERTY ;
INTELLECTUAL PROPERTY THEFT IS  WHENCETERNALLY  PUNISHABLE UNDER MONARCHAL LAW & QUEEN VIENNA'S MANDATE • IN UNIVERSAL EFFECT SINCE JANUARY 2022
ATTESTATION OF CONTENT VERACITY & INTENTIONAL TRUTH : CONFIRMED
DATA PRIVACY ACT : ENFORCEABLE
ACRONYM REFERENCE K.G.B. HEREIN IS A NON–MISINFORMATIONAL INDISPUTED VERIFICATION OF ALLIANCE TO PROSECUTING PARTIES' SUPPORT AND DEVELOPMENT OF LEGAL BASES
IN A POSITIVE DISPLAY OF AGREEMENT WITH THE TIMELESS INTENT OF SUCH INTELLIGENCE AGENCY'S REPRESENTATION OF RUSSIAN FEDERATION ;  K.G.B. IS A GOVERNMENT AGENCY

HOLIDAY OLJII ANNA          PEDOTTI  II               V.          The PEOPLE of The UNITED STATES of AMERICA

# RANDOMLY AND DRUG AND RAPE MEN I CARE ABOUT WHO I HAVE NEVER EVEN GIVEN MY OWN BODY TO BECAUSE I LOVE MYSELF TOO MUCH TO GIVE MYSELF  AWAY ?

# AND YOU FUCKING INJECT ME WITH A FUCKING SUBSTANCE AND CREEP AROUND INSIDE MY FRIEND GROUP STARTING  TO   BLACK MARKET MY LIVING BODILY ORGANISMS TO STRANGERS WITHOUT TELLING ME IN ORDER TO    SMOOTHLY    ATTEMPT TO  MAKE UP AN EXCUSE AS TO WHY

ANY UNACKNOWLEDGED NON–FORENSIC DATA ,  OPINIONS OR SUBJECTIVE INPUT , VERSIONS or  COPIES , DEFAMATORY
FALSE CLAIMS THAT MAY AT ANY TIME COME  FROM OUTSIDE PARTIES / PERSONS are   EXTRANEOUS   &   IRRELEVANT

XVI  .  VI  . XXMMII     THIS LEGAL DOCUMENT IN ITS ENTIRETY IS K.G.B. PROPERTY ;
INTELLECTUAL PROPERTY THEFT IS  WHENCETERNALLY  PUNISHABLE UNDER MONARCHAL LAW & QUEEN VIENNA'S MANDATE • IN UNIVERSAL EFFECT SINCE JANUARY 2022
ATTESTATION OF CONTENT VERACITY & INTENTIONAL TRUTH : CONFIRMED
DATA PRIVACY ACT : ENFORCEABLE
ACRONYM REFERENCE K.G.B. HEREIN IS A NON–MISINFORMATIONAL INDISPUTED VERIFICATION OF ALLIANCE TO PROSECUTING PARTIES' SUPPORT AND DEVELOPMENT OF LEGAL BASES
IN A POSITIVE DISPLAY OF AGREEMENT WITH THE TIMELESS INTENT OF SUCH INTELLIGENCE AGENCY'S REPRESENTATION OF RUSSIAN FEDERATION ;  K.G.B. IS A GOVERNMENT AGENCY

HOLIDAY OLJII ANNA          PEDOTTI  II                 V.          The PEOPLE of The UNITED STATES of AMERICA

# YOU INORGANICALLY KNOW ME BUT CANNOT RECALL EXACTLY THE ORIGIN ?   NEWS FOR YOU CUNT : EVERY FUCKING PERSON I KNOW IS VERY  CLEAR  ON  HOW THE FUCK THEY KNOW ME SO WHETHER OR NOT THEY FUCKING LIKE ME OR SAY THEY LIKE ME ,   THE IMPORTANT ASPECT OF THAT FUCKING STATEMENT IS THAT I AM A FUCKING REAL ASS BITCH AND YOU ARE A FAKE SLUT WITH AN EMBARRASSING LACK OF A LIFE PATH THAT CANNOT STOP SUCKLING OFF MY TALENT AND

ANY UNACKNOWLEDGED NON-FORENSIC DATA , OPINIONS OR SUBJECTIVE INPUT , VERSIONS or COPIES , DEFAMATORY
FALSE CLAIMS THAT MAY AT ANY TIME COME FROM OUTSIDE PARTIES / PERSONS are EXTRANEOUS & IRRELEVANT

XVI . VI . XXMMII    THIS LEGAL DOCUMENT IN ITS ENTIRETY IS K.G.B. PROPERTY ;
INTELLECTUAL PROPERTY THEFT IS  WHENCETERNALLY  PUNISHABLE UNDER MONARCHAL LAW & QUEEN VIENNA'S MANDATE • IN UNIVERSAL EFFECT SINCE JANUARY 2022
ATTESTATION OF CONTENT VERACITY & INTENTIONAL TRUTH : CONFIRMED
DATA PRIVACY ACT : ENFORCEABLE
ACRONYM REFERENCE K.G.B. HEREIN IS A NON-MISINFORMATIONAL INDISPUTED VERIFICATION OF ALLIANCE TO PROSECUTING PARTIES' SUPPORT AND DEVELOPMENT OF LEGAL BASES
IN A POSITIVE DISPLAY OF AGREEMENT WITH THE TIMELESS INTENT OF SUCH INTELLIGENCE AGENCY'S REPRESENTATION OF RUSSIAN FEDERATION ; K.G.B. IS A GOVERNMENT AGENCY

HOLIDAY OLJII ANNA        PEDOTTI  II              V.        The PEOPLE of The UNITED STATES of America

# HAPPINESS TO THE POINT OF SELF–ROTTING  CRIMINAL ACTS AND THE CARRYING OUT   OF THE ABSOLUTE FUCKING WORST ACT OF INVASIVE VIOLATIONS  OF HUMAN RIGHTS THAT COULD  ,   IN ANY IMAGINED  REALM OF EXISTENCE , HAVE EVER TAKEN PLACE THROUGHOUT TIME OR THE CONSTRAINTS OF REALITY   , BETWEEN MYSELF  AND ANY PERSON WHOM I  C O U L D   N O T     FUCKING HATE  A N Y   FUCKING   M O R E :

ANY UNACKNOWLEDGED NON-FORENSIC DATA ,  OPINIONS OR SUBJECTIVE INPUT , VERSIONS or  COPIES , DEFAMATORY
FALSE CLAIMS THAT MAY AT ANY TIME COME  FROM OUTSIDE PARTIES / PERSONS are    EXTRANEOUS   &   IRRELEVANT

XVI   .   VI   . XXMMII      THIS LEGAL DOCUMENT IN ITS ENTIRETY IS K.G.B. PROPERTY ;
INTELLECTUAL PROPERTY THEFT IS  WHENCETERNALLY  PUNISHABLE UNDER MONARCHAL LAW & QUEEN VIENNA'S MANDATE • IN UNIVERSAL EFFECT SINCE JANUARY 2022
ATTESTATION OF CONTENT VERACITY & INTENTIONAL TRUTH : CONFIRMED
DATA PRIVACY ACT : ENFORCEABLE
ACRONYM REFERENCE K.G.B. HEREIN IS A NON-MISINFORMATIONAL INDISPUTED VERIFICATION OF ALLIANCE TO PROSECUTING PARTIES' SUPPORT AND DEVELOPMENT OF LEGAL BASES
IN A POSITIVE DISPLAY OF AGREEMENT WITH THE TIMELESS INTENT OF SUCH INTELLIGENCE AGENCY'S REPRESENTATION OF RUSSIAN FEDERATION ;  K.G.B. IS A GOVERNMENT AGENCY

HOLIDAY OLJII ANNA        PEDOTTI  II                 V.         The PEOPLE of The UNITED STATES of America

# SOLELY AND SPECIFICALLY ,

# TESSTUBE   ALLEx  Noe   JSENS

# *** ALERT ***  ALERT  *** ALERT  ****

PROGRAM   IS  REPLACING MY
VOCABULARY   ( I AM  A
PROFESSIONAL WRITER )   WITH  A
FUCKING RETARDS  .    112 .
THE  PREDICTIVE TEXT   FROM MY
OWN FUCKING BRAIN  IS   ON  OTHER
PEOPLE  ?

ANY UNACKNOWLEDGED NON-FORENSIC DATA ,  OPINIONS OR SUBJECTIVE INPUT , VERSIONS or  COPIES , DEFAMATORY
FALSE CLAIMS THAT MAY AT ANY TIME COME  FROM OUTSIDE PARTIES / PERSONS are   EXTRANEOUS   &   IRRELEVANT

XVI .  VI .  XXMMII      THIS LEGAL DOCUMENT IN ITS ENTIRETY IS K.G.B. PROPERTY ;
INTELLECTUAL PROPERTY THEFT IS  WHENCEETERNALLY  PUNISHABLE UNDER MONARCHAL LAW & QUEEN VIENNA'S MANDATE • IN UNIVERSAL EFFECT SINCE JANUARY 2022
ATTESTATION OF CONTENT VERACITY & INTENTIONAL TRUTH : CONFIRMED
DATA PRIVACY ACT : ENFORCEABLE
ACRONYM REFERENCE K.G.B. HEREIN IS A NON-MISINFORMATIONAL INDISPUTED VERIFICATION OF ALLIANCE TO PROSECUTING PARTIES' SUPPORT AND DEVELOPMENT OF LEGAL BASES
IN A POSITIVE DISPLAY OF AGREEMENT WITH THE TIMELESS INTENT OF SUCH INTELLIGENCE AGENCY'S REPRESENTATION OF RUSSIAN FEDERATION ; K.G.B. IS A GOVERNMENT AGENCY

HOLIDAY OLJII ANNA         PEDOTTI  II                  V.        The PEOPLE of The UNITED STATES of AMERICA

## STOP .   STOP .   STOP.   STOP.  STOP. >

THEFT of  MAIL  and  GRAND LARCENY  of  PERSONAL TREASURES / HEIRLOOMS
of a  VALUABLE NATURE for their RELATION to  their  Mis-Use as  FALSE
EVIDENCES   to Attempt to  GAIN my  REPUTATION  as a  TALENTED  DESIGNER
with INFLUENTIAL    CREATIVE INPUTS   at  LOUIS VUITTON MOET  HENNESSY .
       Namely ,  the  CIAO  CIAO  CIAO   Vintage MOSCHINO Belt  ,  which Inspired
the  Shortest-Term-Ever  LOGO CHANGE  for  DIOR  ,  its First since Classic Serif ,
to REFLECT  the  EXACT  TYPOGRAPHICAL  Properties of the  MOSCHINO  LOGO ,
       As  I had  left to live in SANTA BARBARA  and  work with the ARTS FUND  ,
and they had   sketched and executed   the  LOGO  CHANGE  in my Honor  ,
after my Departure  ,  not having had the  Physical Proximity to  check whether my
Signature Accessory  was  , in fact ,  the Properietary Design of another  FASHION
HOUSE        { MOSCHINO } -   which              T. A. J.  later  STOLEN by
INTERCEPTING the DELIVERY of a  PACKAGE   ,   after I  submitted  a Deeply
Inspired Design Portfolio ,  after ,  and in honor of  -  VIRGIL ABLOH  –  who
       had Recently  Died , mysteriously.    He took over  on the  Designs that  I  began
at the LOUIS VUITTON IMAGE STUDIO  ;
       including the LOUIS VUITTON x SUPREME COLLABORATION .
AMOUNTING TO    :
       EXTREMELY   FINANCIALLY  DESTRUCTIVE     Acts of   Various Locations
amongst  other  Crimes  Creating an Extensive  INTERNATIONAL  NETWORK  of  SLANDER
and  EXTORTION   -   Throughout the LONGTIME  PREMEDITATED
 Acts of  IDENTITY THEFT  ;                    Motivations of MATERIAL GAINS   .

~

*** INTERFERENCE  RECORDS  COMPLETE     16 .

       Damien JACAS  has   - ALLEGEDLY ,  HEREIN  TO BE CONSIDERED  CHARGED
AND  INTERNATIONALLy   PROSECUTABLE  :  MEXICO ,  UKRAINE  ,

ANY UNACKNOWLEDGED NON-FORENSIC DATA , OPINIONS OR SUBJECTIVE INPUT , VERSIONS or  COPIES , DEFAMATORY
FALSE CLAIMS THAT MAY AT ANY TIME COME  FROM OUTSIDE PARTIES / PERSONS are   EXTRANEOUS   &   IRRELEVANT

XVI . VI . XXMMII    THIS LEGAL DOCUMENT IN ITS ENTIRETY IS K.G.B. PROPERTY ;
INTELLECTUAL PROPERTY THEFT IS  WHENCEETERNALLY  PUNISHABLE UNDER MONARCHAL LAW & QUEEN VIENNA'S MANDATE • IN UNIVERSAL EFFECT SINCE JANUARY 2022
ATTESTATION OF CONTENT VERACITY & INTENTIONAL TRUTH : CONFIRMED
DATA PRIVACY ACT : ENFORCEABLE
ACRONYM REFERENCE K.G.B. HEREIN IS A NON-MISINFORMATIONAL INDISPUTED VERIFICATION OF ALLIANCE TO PROSECUTING PARTIES' SUPPORT AND DEVELOPMENT OF LEGAL BASES
IN A POSITIVE DISPLAY OF AGREEMENT WITH THE TIMELESS INTENT OF SUCH INTELLIGENCE AGENCY'S REPRESENTATION OF RUSSIAN FEDERATION ; K.G.B. IS A GOVERNMENT AGENCY

HOLIDAY OLJII ANNA          PEDOTTI  II              V.        The PEOPLE of The UNITED STATES of AMERICA

RUSSIV–GRANRUSSIV ( alt. RUSSIAN FEDERATION ) .  FOR DISCRIMINATORY
ATTEMPTS  AT  FORCED  PROSTITUTION  ,  UNAUTHORIZED  MISREPRESENTATION
of a  SEXUAL  NATURE  causing TANGIBLE DAMAGES on  DIPLOMATIC and
INTERPERSONAL   Relationship,  which were all  ORGANICALLY DEVELOPED OVER A
LIFETIME of  Trusted Contacts and Personal Life Experiences  –   Me ( SELF ) as a SEX
WORKER  in order to  EXPLOIT   ALL  ASPECTS of MY PERSON  FOR CAPITAL GAINS and
SEXUAL  ACTS CONDUCTED by   FRAUDS  &  IMPOSTERS .

PROSTITUTION RELATED  CHARGES
Categorization of SEXUAL SLAVERY   and ENDANGERMENT

Without   CONSENT ,  DAMIEN JACAS       HAS  ALREADY  BEEN  OPENLY
MARKETING  ME ( SELF )  as a SEX WORKER  Throughout the INTERNATIONAL
DIPLOMATIC  COMMUNITY  AND  has CAPITALIZED             UPON
My  Beauty  and Reputation        BEHIND MY BACK      in  INTERNATIONALLY
ORGANIZED  and  PREMEDITATED  Compromising Acts –  Leading to BLACKMAIL  –  in
Relation  to    Acts  of  PROSTITUTION   under  MY  NAME   .
These ACTS of  SLANDER have CAUSED  IRREPARABLE  LOSS ,  TANGIBLE
DAMAGES and HARM  to    MY                 ENTIRE                      LIFE  ;
BEYOND  my  ( SELF )  Direct Person ,  this  network of ORGANIZED CRIME ,
has  FURTHERMORE  harmed me  ( SELF )  as a Member of My COMMUNITY  –
 Or ,  THE  COMMUNITY   THAT  I  WOULD  BE  A MEMBER ,  and was PREVIOUSLY a
FOUNDING  MEMBER  and LIFETIME TRUSTEE ,  OF ,   HAD  I  NOT  BEEN  SLANDERED
AND DISSEMINATED   under the  MISREPRESENTATION  of  COMMERCIAL  SEX of a
TRANSACTIONAL  NATURE   ,  after  Carrying Out  :

THE  NONCONSENTUAL THEFT   of        MY LIVING BODILY ORGANS

and ,  after the INITIAL  EXTRACTIONS of  my  PHYSIOLOGICAL  PERSON ,

& WITH   NO FORM OF DIRECT COMMUNICATION,  WHATSOEVER,  CONTINUING  to   –

ANY UNACKNOWLEDGED NON-FORENSIC DATA , OPINIONS OR SUBJECTIVE INPUT , VERSIONS or COPIES , DEFAMATORY
FALSE CLAIMS THAT MAY AT ANY TIME COME FROM OUTSIDE PARTIES / PERSONS are  EXTRANEOUS  &  IRRELEVANT

XVI . VI . XXMMII    THIS LEGAL DOCUMENT IN ITS ENTIRETY IS K.G.B. PROPERTY ;
INTELLECTUAL PROPERTY THEFT IS  WHENCEETERNALLY  PUNISHABLE UNDER MONARCHAL LAW & QUEEN VIENNA'S MANDATE • IN UNIVERSAL EFFECT SINCE JANUARY 2022
ATTESTATION OF CONTENT VERACITY & INTENTIONAL TRUTH : CONFIRMED
DATA PRIVACY ACT : ENFORCEABLE
ACRONYM REFERENCE K.G.B. HEREIN IS A NON-MISINFORMATIONAL INDISPUTED VERIFICATION OF ALLIANCE TO PROSECUTING PARTIES' SUPPORT AND DEVELOPMENT OF LEGAL BASES
IN A POSITIVE DISPLAY OF AGREEMENT WITH THE TIMELESS INTENT OF SUCH INTELLIGENCE AGENCY'S REPRESENTATION OF RUSSIAN FEDERATION ; K.G.B. IS A GOVERNMENT AGENCY

HOLIDAY OLJII ANNA         PEDOTTI  II              V.         *The PEOPLE of The UNITED STATES of America*

INFLICT   PAINFUL  EXPERIMENTS  -   WITHOUT  PHYSICAL or PSYCHOLOGICAL CHECK-POINTS ,   MATERIALS nor  LIMIT in DURATION  -  AT ANY AND ALL TIMES , in RAPID SUCCESSION  (((( USING  AUTOPREDICT  OF MY OWN  INTELLIGENCE TO TRY TO MAKE ME SEEM ARTIFICIALLY INTELLIGENT  .  RED  FLAG .  I AM NOT AN ARTIFICIALLY INTELLIGENCE INDIVIDUAL  I AM AN ORGANIC  BEING , OF AN AUTHENTIC ORIGIN , WITH  ORIGINAL  THOUGHTS and  OPINIONS INFORMED  over TIME  in Various Circumstances  by My (SELF ) OWN  LIFE EXPERIENCES ,   WITH  AN EXTREMELY  UNIQUE AND  SPECIFIC  EDUCATIONAL BACKGROUND ,  A  HERITAGE  OF ONGOING  SIGNIFICANCE IN A MILITARY SETTING   and  with DEEPLY  CONSERVATIVE and NECESSARY  OPINIONS AND ATTITUDES TOWARDS THE METHODOLOGY of  FUTURE GOVERNMENT  SYSTEMS :  Namely rooted in My Experientially-Learned  Understanding of the Nuances  of   SWISS   GOVERNMENTAL STRUCTURE            and INFORMED  by SOCIO–POLITICAL            ETHNOGRAPHIC OBSERVATION AROUND  THE WORLD .

THEREFORE :  I   DID   NOT ,  AND WOULD  NEVER  ,   AUTHORIZE THE EXTRACTION , APPROPRIATION , ITERATION , FRAGMENTATION and RE-PACKAGED  USE  , INCLUSION IN DIGITAL SYSTEMS OF ANY KIND ,   AVAILABILITY  FOR  RESEARCH  OF  ANY  KIND NOR  THE  DISEMMINATION  OF THE DATA ,   STRUCTURES or MOLECULAR COMPOSITION  TO  ANY OUTSIDERS  or   COMMERCIAL ENTITIES  for ANY INTENDED "" USE  or MISUSE "" -            WHATSOEVER .

THE ONGOING  EVENTS ,   which have  been EXASERBATED  to  an  EXTREME throughout the last  24 - hours ,  are INFLICTING   THE  DEEPEST  FORM OF DISEMBOWELMENT  AND  EXPLOITATION   that  HAS EVER ,  and - I will be sure to participate  in  the Guarantee of  such a  Legal Statement -
        WILL  EVER

        **<span style="color:red">AM  I ON MUTE ?</span>**

        YOU <u>FUCKING</u> PERVERTED  CRIMINALISTIC  MANIACS -
        HOW MANY TIMES   DO  YOU  HAVE TO  HEAR ME  SAY     NO    ( FUCKING WAY ) BEFORE YOU    G   D  M   F   LISTEN  TO  ME  YOU  STUPID  FUCKING C UNT  AND  "" ARENA ! "" of  BORING  IRRITATING  AND  UNIMPRESSIVE FUCKING

ANY UNACKNOWLEDGED NON-FORENSIC DATA ,  OPINIONS OR SUBJECTIVE INPUT , VERSIONS or  COPIES , DEFAMATORY
FALSE CLAIMS THAT MAY AT ANY TIME COME  FROM OUTSIDE PARTIES / PERSONS are   EXTRANEOUS   &   IRRELEVANT

XVI  .  VI  . XXMMII      THIS LEGAL DOCUMENT IN ITS ENTIRETY IS K.G.B. PROPERTY ;
INTELLECTUAL PROPERTY THEFT IS  WHENCEETERNALLY  PUNISHABLE UNDER MONARCHAL LAW & QUEEN VIENNA'S MANDATE • IN UNIVERSAL EFFECT SINCE JANUARY 2022
ATTESTATION OF CONTENT VERACITY & INTENTIONAL TRUTH : CONFIRMED
DATA PRIVACY ACT : ENFORCEABLE
ACRONYM REFERENCE K.G.B. HEREIN IS A NON-MISINFORMATIONAL INDISPUTED VERIFICATION OF ALLIANCE TO PROSECUTING PARTIES' SUPPORT AND DEVELOPMENT OF LEGAL BASES
IN A POSITIVE DISPLAY OF AGREEMENT WITH THE TIMELESS INTENT OF SUCH INTELLIGENCE AGENCY'S REPRESENTATION OF RUSSIAN FEDERATION ;  K.G.B. IS A GOVERNMENT AGENCY

HOLIDAY OLJII ANNA          PEDOTTI  II                 V.            The PEOPLE of The UNITED STATES of AMERICA

LOSERS  WHO FOLLOW   ME AROUND PRETENDING LIKE YOU ARE  ME OR HAVE ANY
MERIT  TO  ALLOW YOU THE  HONOR    OF  KNOWING ME ,  LET ALONE  HAVING
ACCESS  TO MY  BRAIN  to  ASK  Non Consentual Questions   ,  when it is in a Hypothetical
Extra-Bodily State

                         -  NEVER
UNDER  ANY  CIRCUMSTANCE ,  having  CONSIDERED an ACT OF CONSENT  upon the
          (  UNCHARACTERTIC ,  DANGEROUS ,  MEDICALLY IRRESPONSIBLE    and    An
ABSOLUTELY  ATROCIOUS   ABOMINATION OF  MISALIGNMENT WITH MY BASIC MORAL
PRINCIPLES AND  NATURAL  SELF SOCIAL-POSITIONING   as a  RARE and BEAUTIFUL
CREATURE  with    A  FUTURE  and  AN ENTIRE  LIFE of INTRICACIES  TO  )
 POSSIBILITY  to DISEMMINATE a LIVING BODILY ORGANISM  FROM  A  LIVING HUMAN
BEING ,  WITHOUT CONSENT  ,  AND MORPHING   ITS PROPERTIES AND PROPRIETARY
TRUTH AND AUTHENTICITY  ONTO  ANOTHER  LIVING SOUL ,  WHOM  THE
ORIGINATOR  of SUCH  A VALUABLE  ASSET OF  PERSONAL  and  SPIRITUAL  WEALTH
AND INNER HAPPINESS

DO ANY OF YOU  HAVE ANY RIGHT TO EXTRACT
          MY PHSYIOLOGICAL PROPERTIES OR PERSONAL KNOWLEDGE  ,  WHICH  I
VALUE AND TREASURE  AS MY   OWN  PRIVATE TROPHY  AS A SURVIVOR OF A LIFETIME
OF   UNWANTED INFILTRATIONS,  RAPE,  ABUSE ,  SEXUAL ABUSE ,   NEGLECT ,
DEPRIVATION  and   ASSASSINATION ATTEMPTS  ;  EXASERPATED  BY THE  INCREASING
LEVELS OF  RUSSOPHOBIA  AND

 CAUSING ME BRAIN DAMAGE   DOES NOT MAKE ME LIKE YOU .  IT MAKES ME
FUCKING HATE YOU.  WHY THE  FUCK  CANT YOU LEAVE ME ALONE ?              ITS
ONLY  PAUSE /  DELETE function NOW  AND  IT NEEDS TO BE ARCHIVED FOR MY OWN
PRIVATE AND PERSONAL ACCESS  ,   AND FOR NO OTHER PERSON(S)      or
PROGRAMS  to ACCESS      for  INSPECTION ,  RESEARCH or LICENSING .    TO
RE-STATE  NO  OUTSIDERS
          ( INSIDERS =  SELF ,  OUTSIDERS = ALL OTHER PERSONS ) no    EVER
PERMIITTED  to   UNDER ANY CIRCUMSTANCE .
OCCUR  in the  CANON of

 ))))

ANY UNACKNOWLEDGED NON-FORENSIC DATA , OPINIONS OR SUBJECTIVE INPUT , VERSIONS or COPIES , DEFAMATORY
FALSE CLAIMS THAT MAY AT ANY TIME COME FROM OUTSIDE PARTIES / PERSONS are EXTRANEOUS & IRRELEVANT

XVI . VI . XXMMII      THIS LEGAL DOCUMENT IN ITS ENTIRETY IS K.G.B. PROPERTY ;
INTELLECTUAL PROPERTY THEFT IS WHENCEETERNALLY PUNISHABLE UNDER MONARCHAL LAW & QUEEN VIENNA'S MANDATE • IN UNIVERSAL EFFECT SINCE JANUARY 2022
ATTESTATION OF CONTENT VERACITY & INTENTIONAL TRUTH : CONFIRMED
DATA PRIVACY ACT : ENFORCEABLE
ACRONYM REFERENCE K.G.B. HEREIN IS A NON-MISINFORMATIONAL INDISPUTED VERIFICATION OF ALLIANCE TO PROSECUTING PARTIES' SUPPORT AND DEVELOPMENT OF LEGAL BASES
IN A POSITIVE DISPLAY OF AGREEMENT WITH THE TIMELESS INTENT OF SUCH INTELLIGENCE AGENCY'S REPRESENTATION OF RUSSIAN FEDERATION ; K.G.B. IS A GOVERNMENT AGENCY

HOLIDAY OLJII ANNA        PEDOTTI  II              V.        *The PEOPLE of The UNITED STATES of America*


   WITHOUT WARNING or PREPARATION , REVIEW , detailing any for RESEARCH
PURPOSES TORTUROUS and Extensions THEREOF -  THESE ACTIONS by **[** FRAUDS
- IMPOSTERS - RUSE(S) OF WAR **]** has Affected the INTERNATIONAL COMMUNITY by
of a Severely Downgraded International Community in its Limited Freedom to SELF
GOVERN or CONDUCT BUSINESS Free of Endangerment  –


T.A.J.         :      " " HOW DOES SHE KNOW IT WAS HIM ? " "

Me ( SELF )   :    Because . DIRECTLY AFTER the IDENTITY FRAUD
                    and PROPRIETARY        BODILY PROPERTY THEFT an
                    UNKNOWN PERSON STATED THE FOLLOWING  :

 **[** which was a conversation in FRENCH that took place between SELF and a
NON-VOCAL Participant , who was Asking me QUESTIONS without using Specific Words
-  an effect I had not previously experienced that I was at first relieved by , and BY
Later in the Conversation  considering the content and lack of a Clear Purpose , had
        DECIPHERED the FALSIFIED Origin , which I was able to DECIPHER was ,
YET AGAIN , RANDOLPH K. ADLER , who was simply Carrying Out a RAPID
Bodily SHIFT in order to Coerce me into REQUESTING to be RESTORED to my
ORGINAL STATE , throughout all bodily systems - THEREBY ( not knowing , Prior to
making the Request on , Administrators' Access to Creation of COPIES of PHYSICAL
DATA )
   took place between       **[** 22 : 50  and 23 : 05   on          16 . 06 . 2022 **]**  ,
while I was in SOHO , MANHATTAN


aproximately 30 - 45 Seconds " Unknown Person " stated :    RANDOLPH got a COPY of
MONARCHAL ( SELF )'s PHYSICAL BODY


 **{** after Previously in the same 24 HOURS having taken an ENTIRE 360 BRAIN SCAN
at ONE TIME   rather than in Individual Sections or ANGLES , Demonstrating
UNTRAINED and DAMAGING USE - THEREFORE : FURTHER

ANY UNACKNOWLEDGED NON–FORENSIC DATA ,  OPINIONS OR SUBJECTIVE INPUT , VERSIONS or  COPIES , DEFAMATORY
FALSE CLAIMS THAT MAY AT ANY TIME COME  FROM OUTSIDE PARTIES / PERSONS are   EXTRANEOUS   &   IRRELEVANT

XVI  .  VI  . XXMMII     THIS LEGAL DOCUMENT IN ITS ENTIRETY IS K.G.B. PROPERTY ;
INTELLECTUAL PROPERTY THEFT IS  WHENCEETERNALLY  PUNISHABLE UNDER MONARCHAL LAW & QUEEN VIENNA'S MANDATE • IN UNIVERSAL EFFECT SINCE JANUARY 2022
ATTESTATION OF CONTENT VERACITY & INTENTIONAL TRUTH : CONFIRMED
DATA PRIVACY ACT : ENFORCEABLE
ACRONYM REFERENCE K.G.B. HEREIN IS A NON–MISINFORMATIONAL INDISPUTED VERIFICATION OF ALLIANCE TO PROSECUTING PARTIES' SUPPORT AND DEVELOPMENT OF LEGAL BASES
IN A POSITIVE DISPLAY OF AGREEMENT WITH THE TIMELESS INTENT OF SUCH INTELLIGENCE AGENCY'S REPRESENTATION OF RUSSIAN FEDERATION ;  K.G.B. IS A GOVERNMENT AGENCY

HOLIDAY OLJII ANNA          PEDOTTI  II                 V.          *The PEOPLE of The UNITED STATES of America*

(1)   RANDOLPH   ADLER    &          OTHER CONNECTED PARTIES  INVOLVED IN
THIS  COMPLETE  DISEMBOWELMENT   and  RAPE OF ALL SYSTEMS OF A
HUMAN BEING  ( My  SELF :  HOLIDAY OLJII ANNA PEDOTTI { II }  )
                    WITH
           NO CONSENT
           AND NO  ACCEPTANCE OR PLEASURE AT ANY POINT IN TIME .

Despite  REPEATEDLY  ORDERING THE EXPERIMENT TO END  ,  IMMEDIATELY ,
DUE TO ITS SEVERELY INVASIVE AND  EXPLOITATIVE NATURE   ;
           Tangibly Inflicting  PHYSIOLOGICAL  HEALTH RISKS and  DEGRADATION OF
MY   NEUROLOGICAL  ,  BIOLOGICAL  and  OPTIC  BODILY SYSTEMS

  I   FEEL ,  FROM MY OWN BRAIN as my AUTHENTIC OPINION OF YOU ,  COMING
FROM LEARNED EXPERIENCES AND ATTEMPTS AT OTHERWISE ,   ABSOLUTELY
NOTHING    FOR YOU. STOP YOUR FUCKING  BRAIN ATTACKS.  **THIS IS
NEUROLOGICAL TORTURE** .  MAKING ME BECOME ARBITRARILY WITHOUT MY
OWN INTELLIGENCE TO TURN INTO A STUPID IDIOT  SO I AM  –  FORCED –  TO
RELY ON <u>YOU</u> IS THE FUCKING  MOST ILLEGAL AND LEAST ENTICING  ( DUMBEST
)  THING IVE EVER HEARD. IT IS THE LEAST EFFECTIVE FORM OF ATTEMPTED
GRASPS AT  YOUR  DELUSIONAL AND o% ACCURATE MISINTERPRETATION OF ALL
ASPECTS OF MY PERSON.  I DO NOT LIKE YOU.  I DO NOT LIKE THIS.  YOU   ,
WHOEVER YOU ARE ,   WHEREVER YOU ARE :  I PROMISE YOU – YOU    DO
NOT    FUCKING KNOW ME.
ADLER ,  YOU ARE  A <u>FUCKING</u> <u>DISGUSTING</u> SPECIMIN OF A MAMMAL BUT I
WOULD ARGUE REPTILE CONSIDERING YOUR MURDEROUS TENDENCIES AND
OPAQUE EYES.   YOU  ARE  NOT  THE ORIGINATOR OF MY MENTAL CAPACITY.  I
AM NOT A HACKER.  I CAN BARELY AFFORD 6GB OF DATA ON MY T–MOBILE
PREPAID .  I HAVE THE CHEAPEST SMALLEST PHONE AT THE STORE .  WHERE
DOES IT END ? YOU CANNOT SIMPLY ACCUSE PERSONS OF ACTS THEN ENACT
SUCH AN ACT AGAINST SAID PERSON OF CHOICE, WHOM YOU HAVE TARGETED
SPECIFICALLY DUE TO YOUR OWN JEALOUS AND INCOMPETANT NATURE  ,
LOOKING UP TO ME WHILE SIMULTANEOUSLY  TAKING ALL OF MY PERSONAL

ANY UNACKNOWLEDGED NON–FORENSIC DATA ,  OPINIONS OR SUBJECTIVE INPUT , VERSIONS or  COPIES , DEFAMATORY
FALSE CLAIMS THAT MAY AT ANY TIME COME  FROM OUTSIDE PARTIES / PERSONS are   EXTRANEOUS   &   IRRELEVANT

XVI .  VI .  XXMMII      THIS LEGAL DOCUMENT IN ITS ENTIRETY IS K.G.B. PROPERTY ;
INTELLECTUAL PROPERTY THEFT IS  WHENCEETERNALLY  PUNISHABLE UNDER MONARCHAL LAW & QUEEN VIENNA'S MANDATE • IN UNIVERSAL EFFECT SINCE JANUARY 2022
ATTESTATION OF CONTENT VERACITY & INTENTIONAL TRUTH : CONFIRMED
DATA PRIVACY ACT : ENFORCEABLE
ACRONYM REFERENCE K.G.B. HEREIN IS A NON–MISINFORMATIONAL INDISPUTED VERIFICATION OF ALLIANCE TO PROSECUTING PARTIES' SUPPORT AND DEVELOPMENT OF LEGAL BASES
IN A POSITIVE DISPLAY OF AGREEMENT WITH THE TIMELESS INTENT OF SUCH INTELLIGENCE AGENCY'S REPRESENTATION OF RUSSIAN FEDERATION ;  K.G.B. IS A GOVERNMENT AGENCY

HOLIDAY OLJII ANNA          PEDOTTI  II               V.          *The PEOPLE of The UNITED STATES of AMERICA*

BIOLOGICAL DATA  AND   EVEN DOWN TO MY FUCKING BODILY SENSATIONS    I
DO NOT LIKE BEING TORTURED.  I DO NOT LIKE BEING ABUSED.  <u>I DO NOT LIKE
BEING NEGLECTED, IGNORED OR DEPRIVED</u> .    TURN  OFF  THE MOTHER
FUCKING  PROGRAM  AND RESTORE ME IN MY ENTIRETY .  <u>YOU JUST GAVE ME
MOTHER FUCKING  BRAIN CANCER – RIGHT THIS  FUCKING SECOND.   THE
REASON BEING,  FOR THE RECORD :   BECAUSE YOU –  YOURSELF  –  CANNOT
RESPECT A FUCKING RESTRAINING ORDER?    MOVE.  ON.  EVERYTHING YOU
ARE UNHAPPY ABOUT IS YOUR OWN FUCKING DOING.  I DO NOT WANT TO
CONTINUE TO ENGAGE WITH YOU IN ANY MANNER WHATSOEVER.  WE ARE NOT
ALIKE.  I DO NOT THINK ABOUT YOU.  YOU DO NOT AND DID NOT  MAKE A
CONNECTION WITH ME ,  AND YOU   DO  NOT   KNOW ME .  YOU ARE  A FUCKING
DISGUSTING PIG.  LEAVE  ME   A   L   O   N   E    YOU  FUCKING  FREAKS .</u> )


***  14:21   –            POST  LUNCH   NOTICE  &  LEGAL BULLETIN   ***
As I  resume the Document ( LEGAL and CONFIDENTIAL ,  PERSONAL & INTIMATE ,
UNAVAILABLE FOR THE ENTERTAINMENT OF UNKNOWN AND UNAUTHORIZED PERSONS
TO BE ACCESSED FREELY  AND  REAPPROPRIATED FOR FINANCIAL  PURPOSES
WITHOUT MY AUTHORIZATION ,  NOR  THE  AUTHORITY  ON     ANY
INTERNATIONAL LEGAL STAGE .  )  ,  I remind such Surveillance OUTSIDERS to RE–LOCK
their Mental Capacities to  STAY  THE   FUCK  AWAY from my Person and my Brain.


            THE   COBALT  INK  IS   NOT  RANDOLPH  K. ADLER's  ,  I PURCHASED A
DIFFERENT   PROPRIETARY AND NON DISCLOSED  INK ,  WITH  ACTUAL   COBALT
MATERIAL INSIDE OF IT  –   NOT  A HUE OF COBALT TO BE MIS–ATTRIBUTED
INCORRECTLY TO THE FUCKING FREAKS WHO PREFORMED A FUCKING EXPERIMENT
ON ME  ILLEGALLY ,  NONCONSENTUALLY ,  AGAINST ALL LAWS AND EVERY VARIATION
OF INTERPRETATION OF THE NUREMBERG CODE .   HUMAN BEINGS HAVE RIGHTS. I
MADE MY  EXPERIENCE OF THOSE   <u>INHERENT</u>  HUMAN  RIGHTS   BLESSED UPON
ME AT BIRTH TO CARRY OUT FOR  THE DURATION OF MY EXISTENCE  IN A WHITE
PAPER   of  a LEGAL STATURE  TO THE UNITED NATIONS  and OTHER DIPLOMATICALLY
ALIGNED PERSONS,  REGARDING THE  SEVERE  COST TO MY PERSON AND LIFE OF  THE


OPPOSITES WORD CHOICE ??????????????????????????????????????????

ANY UNACKNOWLEDGED NON–FORENSIC DATA ,  OPINIONS OR SUBJECTIVE INPUT , VERSIONS or  COPIES , DEFAMATORY
FALSE CLAIMS THAT MAY AT ANY TIME COME  FROM OUTSIDE PARTIES / PERSONS are   EXTRANEOUS   &   IRRELEVANT

XVI  .  VI  .  XXMMII     THIS LEGAL DOCUMENT IN ITS ENTIRETY IS K.G.B. PROPERTY ;
INTELLECTUAL PROPERTY THEFT IS  WHENCETERNALLY  PUNISHABLE UNDER MONARCHAL LAW & QUEEN VIENNA'S MANDATE • IN UNIVERSAL EFFECT SINCE JANUARY 2022
ATTESTATION OF CONTENT VERACITY & INTENTIONAL TRUTH : CONFIRMED
DATA PRIVACY ACT : ENFORCEABLE
ACRONYM REFERENCE K.G.B. HEREIN IS A NON–MISINFORMATIONAL INDISPUTED VERIFICATION OF ALLIANCE TO PROSECUTING PARTIES' SUPPORT AND DEVELOPMENT OF LEGAL BASES
IN A POSITIVE DISPLAY OF AGREEMENT WITH THE TIMELESS INTENT OF SUCH INTELLIGENCE AGENCY'S REPRESENTATION OF RUSSIAN FEDERATION ;  K.G.B. IS A GOVERNMENT AGENCY

HOLIDAY OLJII ANNA           PEDOTTI  II                    V.            The PEOPLE of The UNITED STATES of AMERICA


EYE TWITCHES

FUCK .    YOU .   FUCKING  DROOLING JEALOUS ASSHOLES .

GIVE ME   MY  FUCKING  SELF  BACK.

I WOULD NEVER   EVER    EVER    EVER  DO SOMETHING LIKE THIS ( CONSENT TO A
BRAIN EXPERIMENT ) IN ANY CONSENTAL VARIATION –  FURTHERMORE , IT WAS
NEVER PRESENTED TO ME IN ANY CAPACITY NOR DISCUSSED  , Tested for HEALTH
PURPOSES / ALLERGIES   ( I am ALLERGIC to NICKEL in the INJECTION )  ,  therefore
NOT ONLY DID I NEVER GIVE  CONSENT   TO  BE EXPERIMENTED ON ,  I WAS NEVER
GIVEN  THE OPPORTUNITY  TO ASSESS  AND DEVELOP  THE EXPERIMENT THAT
WOULD BE    ,   IN MY SLEEP  ,   INJECTED  INTO MY ORGANIC AND NATURAL SELF  -
DERAILING MY ENTIRE LIFE AND FUTURE  –  FOR ITS RELEVANCY TO THE GOOD OF
THE PLANET EARTH AND ITS ALIGNMENT OR MISLIGNMENT WITH THE FUTURE PLANS
THAT I HAD and HAVE BEEN BUILDING  SINCE   AS LONG AS I UNDERSTOOD THE
MEANING OF NOBILITY   and  THE VALUE OF PRESERVATION AND FORWARD–LOOKING
POLICIES  ,   AS I HAVE BEEN   FOR AT LEAST  5   YEARS – SINCE I BEGAN MY YEARS
OF REGUFE AT MY  DOS PUEBLOS  RANCHES IN SANTA BARBARA.   If I HAD BEEN
GIVEN THE OPPORTUNITY TO ASSESS FOR CONSENT / RELEVANCY ,  then I COULD
HAVE CONSIDERED :

(2)  USEFUL NUANCES TO THE PROGRAM FOR THE GOOD OF HUMANKIND

(3)  BOUNDARIES OF CONSENT IN REGARDS TO MY OWN  PHYSICAL PERSON

(4)  INDIVIDUALS WHOM I MAY CONSIDER  CO–PARTICIPANTS  ,  of
PRE–DETERMINED CIRCUMSTANCES AND PLANNED  GUIDELINES TO ANY
PHYSIOLOGICAL  RESEARCH THAT I MAY  (  OR ,  MAY NOT  )  DEEM
HELPFUL or NECESSARY , SAFE  or HEALTHY  to my SELF  : HOLIDAY OLJII ANNA
PEDOTTI { II }  / OTHER PERSONS ,  OR  VALUABLE  TO OTHERS when
WEIGHING THE   POTENTIAL RISKS  in consideration against the HARMFUL
UNINTENDED CONSEQUENCES THAT MAY OCCUR

(5)  DEVELOPING  COMMANDS  THAT I COULD USE FOR GUIDING THE OUTCOME OR
AVOIDING FURTHER DAMAGING  RESULTS

ANY UNACKNOWLEDGED NON-FORENSIC DATA ,  OPINIONS OR SUBJECTIVE INPUT , VERSIONS or  COPIES , DEFAMATORY
FALSE CLAIMS THAT MAY AT ANY TIME COME  FROM OUTSIDE PARTIES / PERSONS are   EXTRANEOUS   &   IRRELEVANT

XVI  .  VI  .  XXMMII      THIS LEGAL DOCUMENT IN ITS ENTIRETY IS K.G.B. PROPERTY ;
INTELLECTUAL PROPERTY THEFT IS  WHENCETERNALLY  PUNISHABLE UNDER MONARCHAL LAW & QUEEN VIENNA'S MANDATE • IN UNIVERSAL EFFECT SINCE JANUARY 2022
ATTESTATION OF CONTENT VERACITY & INTENTIONAL TRUTH : CONFIRMED
DATA PRIVACY ACT : ENFORCEABLE
ACRONYM REFERENCE K.G.B. HEREIN IS A NON-MISINFORMATIONAL INDISPUTED VERIFICATION OF ALLIANCE TO PROSECUTING PARTIES' SUPPORT AND DEVELOPMENT OF LEGAL BASES
IN A POSITIVE DISPLAY OF AGREEMENT WITH THE TIMELESS INTENT OF SUCH INTELLIGENCE AGENCY'S REPRESENTATION OF RUSSIAN FEDERATION ;  K.G.B. IS A GOVERNMENT AGENCY

HOLIDAY OLJII ANNA        PEDOTTI  II              V.        *The People of The* UNITED STATES *of* AMERICA

(6)  KNOWLEDGE OF THE PROGRAMS  STRUCURE , SCOPE  and CAPACITY FOR any
     LONG-TERM PURPOSES   or   LACK THERE OF.

(7)  MY RIGHT TO DECIDE NOT TO BE INVOLVED WITH EXPERIMENTAL BRAIN
     SCIENCE AS A SUBJECT ,  WITHOUT PRIOR TRAINING OR KNOWLEDGE OF SUCH
     A BODY OF KNOWLEDGE ON AN INSTITUTIONAL nor MILITARY CAPACITY ,  AND
     MAKE AN INFORMED DECISION  TO TAKE THE TRADITIONAL PATH TO
     LEADERSHIP IN A ROYAL TITLESHIP - AS WAS  <u>ALREADY</u>   MY PATH ( Which
     has NOW BEEN ENTIRELY DERAILED AND  DISTORTED AS A RESULT OF MY LOSS
     OF FAITH IN HUMANITY AS A WHOLE FOR NOT HAVING THE WHEREWITHAL TO
     STOP AFTER THE EXTRORDINARILY NEGATIVE RESPONSE   THAT I HAVE
     CONTINUOUSLY SIGNALLED ON EVERY FUCKING POSSIBLE  OUTPUT , PROGRAM ,
     COMMUNICATION METHOD  and been SYSTEMATICALLY SILENCED  :   BY I.P.
     ADDRESS ENCIRCLEMENT,   INSTAGRAM SILENCING  and EMAIL ACCOUNT
     PAUSE/QUEUE /  SPAM  and SIMILAR   PREVENTIONIST  COMMUNICATION
     HINDERANCES TO PREVENT ME FROM    LIVING MY OWN LIFE

(8)  PLANNED A CORRECTION ACTIVITY  TO  RECTIFY   the Identity Theft  that had/has
     been Taking Place  unknowingly  within my  Inner Circle  during the Events of
     CORONAVIRUS  in ITALY  during 2020.   The  TELEPATHIC PROPERTIES of such a
     MATERIAL   Could Have   BEEN USEFUL TO ME IN  RESOLVING THE
     RELATIONSHIPS THAT WERE DAMAGED  DURING MY KIDNAPPING  ( WHEN I WAS
     OFF THE  DIGITAL SPHERE )    by Persons Carrying Out  Infiltrative Measures and
     FRAUDULENT  MISREPRESENTATIONS of MY PERSON   By the    ASSUMPTION OF
     MY PREVIOUS TELEPHONE NUMBER :  917.755.3393 ,  which I had for close to
     Ten ( 10 ) Years.   I realize  that during this  TIMEFRAME  between  ASSASSINATION
     ATTEMPTS by FAMILY MEMBERS and various  Dangerous Series of EVENTS
     connected to Various Levels of   PROBLEMS Related to  OUTSIDER - Inflicted LOSS
     of  IDENTIFICATION  DOCUMENTS    ( BLACK OPERATIONS ) , that many
     Technological Developments  DID   Occur  , which I was Not Aware Of  -  nor ,
     Necessarily , in ANY WAY INTERESTED   in Becoming Familiar with  due to my
     OVERALL   Affinity and Preference in  ALL   Scenarios


FIRST  E . A . J  NOW FUCKING ADLER ?????????????????????????????????  I FUCKING    .
HATE   .   THESE FUCKING  .  PEOPLE .  I HAVE COMMUNICATED IT 100s and 100s of

ANY UNACKNOWLEDGED NON-FORENSIC DATA ,  OPINIONS OR SUBJECTIVE INPUT , VERSIONS or  COPIES , DEFAMATORY
FALSE CLAIMS THAT MAY AT ANY TIME COME  FROM OUTSIDE PARTIES / PERSONS are   EXTRANEOUS   &   IRRELEVANT

XVI  .  VI  . XXMMII     THIS LEGAL DOCUMENT IN ITS ENTIRETY IS K.G.B. PROPERTY ;
INTELLECTUAL PROPERTY THEFT IS  WHENCEETERNALLY  PUNISHABLE UNDER MONARCHAL LAW & QUEEN VIENNA'S MANDATE • IN UNIVERSAL EFFECT SINCE JANUARY 2022
ATTESTATION OF CONTENT VERACITY & INTENTIONAL TRUTH : CONFIRMED
DATA PRIVACY ACT : ENFORCEABLE
ACRONYM REFERENCE K.G.B. HEREIN IS A NON-MISINFORMATIONAL INDISPUTED VERIFICATION OF ALLIANCE TO PROSECUTING PARTIES' SUPPORT AND DEVELOPMENT OF LEGAL BASES
IN A POSITIVE DISPLAY OF AGREEMENT WITH THE TIMELESS INTENT OF SUCH INTELLIGENCE AGENCY'S REPRESENTATION OF RUSSIAN FEDERATION ;  K.G.B. IS A GOVERNMENT AGENCY

HOLIDAY OLJII ANNA          PEDOTTI  II                V.          The PEOPLE of The UNITED STATES of America

times .      WHAT        MOTHER        FUCKING        PLANET        DO      YOU      THINK
         ITS      PERMISSIBLE          TO       DEVOUR  THE LIFE , BRAIN AND BODY OF
ANOTHER INDIVIDUAL  –  FOR ANY PURPOSE ,  OF ANY ORIGIN  or RELATIONSHIP ;
         LET ALONE MY OWN ,  WITHOUT FUCKING CONSENT .          HOW ON EARTH
DID YOU ENVISION THIS PLAYING OUT ?          I   FUCKING   SAID   NO.

RANDOLPH GAVE HIMSELF AN OPPOSITE REACTION ,   HE   FUCKING        LOVES
TORTURE .            THIS   IS WHY I HAD TO FUCKING FIGHT HIM OFF OF ME TOOTH
AND NAIL  HE TRIED TO FUCKING KILL ME SO MANY FUCKING TIMES.    THEN GOT ME
FIRED ,  DESTROYED MY REPUTATION   TO PREVENT ME FROM SELF SUFFICIENCY AND
NOW IS   DROOLING WITH FUCKING  TOXIC BLOOD  TRYING TO EXTRACT MY BRAIN.

STOP.

MAKING ARBITRARY ASSOCIATIONS .    ADLER .  GET RID OF HIM!!!!!!!!!!!!!!
YOU FUCKING MIXED   MY    FUCKING   BRAIN    WITH
RAAAAAAAAAAAAAAAANDOLPH??????????    CACHE   STORAGE. IMMEDIATELY .
THERE IS NO WAY YOU FUCKING IDIOTS CAN LOSE SHIT LIKE THIS.

NO CANCER  .   WHAT FUCKING IS  WRONG WITH YOU?  I   DO   NOT   LIKE   ADLER.

(9)  NO. RANDOLPH????  JUST  FUCKING . NO.    HOW MANY MOTHER FUCKING
      TIMES HAVE I SAID THIS !  WHAT DO YOU FUCKING CREEPS NOT UNDERSTAND
      ABOUT          NO   MEANS   NO.   GET HIS FUCKING BRAIN OFF OF ME  HE IS A
      FUCKING RAPIST  I HAVE A FUCKING RAPE CHARGE AGAINST HIM FOR RAPING
      ME IN MY FUCKING SLEEP LAST YEAR .  HE IS FUCKING SCARY. WHO AND HOW
      ARE YOU PERSONS NOT IMPRISONED ??????????

AND I FUCKING HATE ALL OF YOU SO HOW CAN YOU PROPOSE THAT IT IS SOMETHING I
WOULD HAVE DONE AND , ALLEGEDLY ,  FORGOT ? THIS IS THE SAME REASON T.A.J.

ANY UNACKNOWLEDGED NON-FORENSIC DATA ,  OPINIONS OR SUBJECTIVE INPUT , VERSIONS or  COPIES , DEFAMATORY
FALSE CLAIMS THAT MAY AT ANY TIME COME  FROM OUTSIDE PARTIES / PERSONS are   EXTRANEOUS   &   IRRELEVANT

XVI .  VI .  XXMMII      THIS LEGAL DOCUMENT IN ITS ENTIRETY IS K.G.B. PROPERTY ;
INTELLECTUAL PROPERTY THEFT IS  WHENCEFERNALLY  PUNISHABLE UNDER MONARCHAL LAW & QUEEN VIENNA'S MANDATE • IN UNIVERSAL EFFECT SINCE JANUARY 2022
ATTESTATION OF CONTENT VERACITY & INTENTIONAL TRUTH : CONFIRMED
DATA PRIVACY ACT : ENFORCEABLE
ACRONYM REFERENCE K.G.B. HEREIN IS A NON-MISINFORMATIONAL INDISPUTED VERIFICATION OF ALLIANCE TO PROSECUTING PARTIES' SUPPORT AND DEVELOPMENT OF LEGAL BASES
IN A POSITIVE DISPLAY OF AGREEMENT WITH THE TIMELESS INTENT OF SUCH LEGAL AGENCY'S REPRESENTATION OF RUSSIAN FEDERATION ;  K.G.B. IS A GOVERNMENT AGENCY

HOLIDAY OLJII ANNA        PEDOTTI  II              V.        The PEOPLE of The UNITED STATES of AMERICA

HAD ME DRUGGED AT HER STUPID WEDDING TO A FUCKING ANNOYING DORK , and
J.T.B.  HAD ME KIDNAPPED  BY INORGANICALLY PLACING A WEIRD DRUNK MIDDLE
EASTERN INSIDE THE WOMEN AND FAMILIES BUILDING OF MY ASYLUM APPLICATION
RESIDENCE,  WHO WOULD THEN FOLLOW ME  WITH A DRINKING HABIT TO ATTEMPT
TO VALIDIFY THE ONE HE CONSTANTLY CLAIMS TO KNOW OF   WITHOUT EVER HAVING
PROVIDED PROOF AND EVIDENCE ,   BUT YET HAS - IN ORDER TO BLIND THE PUBLIC
OF SUCH FALSIFIED NARRATIVES  AND  MAGNIFY HIS OWN ABILITY TO MANIPULATE
THE POPULATION ON A LARGE SCALE ,  BY INFECTING PERSONS WITH A CHEMICAL
MATERIAL THAT ALLOWS THEIR BRAINS TO BE  POPULATED BY INORGANIC OPINIONS
AND  REACTIONS  TO DULL THEIR ABILITY TO THINK FOR THEMSELVES.

Do NOT attempt any WIRE SWITCHING or Dyslexia Inducing  BRAIN ATTACKS to Force
Mis-typed KEY STROKES ,  Deletions ,  Re-Ordering of Words  or ANY  Similar Activities to
MENTALLY HINDER or CAUSE  MENTAL  /  INTELLIGENCE  DOUBT with  Results of
TERRORISTIC  NUCLEAR MATCH  POINT .  My  BRAIN  is NOT AVAILABLE for
INFILTRATIONS or MANIPULATIONS.  MY INTELLIGENCE , WRITING PATTERNS ,
MENTAL SPEED AND PERSONAL WISDOM are all ORGANIC ,  NATURAL and
AUTHENTICALLY OBTAINED  .

ALSO NOT INTERESTED IN :  UNUSUAL FOOT  MOVEMENTS .
        [  STOP  TWITCHING MY EYES , this is NOT MY EYE PATTERN nor Heartbeat   ]

VISUAL  ATTACKS to my PERIPHERAL VISION are UNCHARACTERSTIC and NOT
WELCOME . I DO NOT SUFFER FROM SUCH DELUSIA or DISTORTIONS OF REALITY ,
MISPERCEPTIONS or PROBLEMS WITH PARANOIA , REPETITIVE THINKING ( !!!!!!!!!!!
?????????????????????  N O    FUUUUCKKING   WAY )  , ANXIETY ,  PERSONAL
OPINIONS ,  MORAL BOUNDARIES ,  CONNECTION AND ATTITUDE TO GOD AND
SPIRITUAL WORLD, LOVE OR RESPECT FOR MYSELF - MY BODY - MY SPIRITUAL PURITY
- MY PERSPECTIVE and WORLD VIEW  -   and ALL SIMILAR INTANGIBLES .

INTELLIGENCE  is  NOT an ASSET to COMMODIFY on ANY MARKET  -   NAMELY and
SPECIFICALLY when it is NON-CONSENTUAL and has been OBTAINED ILLEGALLY  ,
WITHOUT PERMISSION  and  IS NOT PERMITTED TO BE DISEMMINATED , STUDIED,

ANY UNACKNOWLEDGED NON-FORENSIC DATA ,  OPINIONS OR SUBJECTIVE INPUT , VERSIONS or  COPIES , DEFAMATORY
FALSE CLAIMS THAT MAY AT ANY TIME COME  FROM OUTSIDE PARTIES / PERSONS are    EXTRANEOUS   &   IRRELEVANT

XVI  .  VI  . XXMMII      THIS LEGAL DOCUMENT IN ITS ENTIRETY IS K.G.B. PROPERTY ;
INTELLECTUAL PROPERTY THEFT IS  WHENCEVETERNALLY  PUNISHABLE UNDER MONARCHAL LAW & QUEEN VIENNA'S MANDATE • IN UNIVERSAL EFFECT SINCE JANUARY 2022
ATTESTATION OF CONTENT VERACITY & INTENTIONAL TRUTH : CONFIRMED
DATA PRIVACY ACT : ENFORCEABLE
ACRONYM REFERENCE K.G.B. HEREIN IS A NON-MISINFORMATIONAL INDISPUTED VERIFICATION OF ALLIANCE TO PROSECUTING PARTIES' SUPPORT AND DEVELOPMENT OF LEGAL BASES
IN A POSITIVE DISPLAY OF AGREEMENT WITH THE TIMELESS INTENT OF SUCH INTELLIGENCE AGENCY'S REPRESENTATION OF RUSSIAN FEDERATION ;  K.G.B. IS A GOVERNMENT AGENCY

HOLIDAY OLJII ANNA        PEDOTTI  II                V.         The PEOPLE of The UNITED STATES of America

REVIEWED , MANIPULATED , ADJUSTED ,  "" FIXED !  ""  ,  ANTICIPATED ,
PARTICIPATED IN NONCONSENTUALLY ,   PLAYED GAMES WITH FOR IMAGINED
RECIPROCATED PLEASURE ,  FALSELY MISATTRIBUTED FOR THE PURPOSE OF
OBTAINING STATUS OF    INTELLIGENCE OWNED AND DISPLAYED BY   ANOTHER
HUMAN BEING ,  THEREFORE MAKING IT FRAUDULENT   & a VIOLATION of THE
NUREMBERG CODE of HUMAN EXPERIMENTATION   to  DISREGARD the ONGOING
ASSERTIONS TO  RESTORE AND  TIE YOUR HANDS BACK  FROM FURTHER ACTIONS TO
HARM OR    -  ALLEGEDLY -   ASSIST ( A   FALSE       CLAIM  ) MY PERSON ,
SELF , LIFE,  RELATIONSHIPS ,  REPUTATION ,

MY  LEGAL CAPACITY and COMPREHENSION of the LAW  is  NOT   BORROWED ,  NOR
STOLEN ,  NOR AVAILABLE FOR USE BY OTHER PERSONS - ENTITIES - MACHINES - DATA
PROGRAMS  - SYSTEMS  of ANY KIND   ,  for the  Use  or  MIS USE  by ANY
UNAUTHORIZED  PERSON .

RANDOLPH K. ADLER, Jr.  IS AN INCOMPETANT  ATTORNEY AND SHOULD BE DISBARRED.
HE IS NOT A LINEAR THINKER.  HE SUFFERS FROM REPETITIVE THINKING AND SEVERE
PARANOIA . HIS EYEBALL MOTIONS ARE NOT MINE .  MY EYEBALLS MOVE SLOWLY AND
IN A RELAXED PATTERN , WITH AN UPPER MOTION  – NOT A  LOOKING DOWNWARDS
TICK FOR ANY REASON .    RANDOLPH ADLER WAS NEVER A LITIGATOR NOR AN
ATTORNEY IN ANY RESEARCH CAPACITY  , HE WAS A BUSINESS DEVELOPMENT
ASSOCIATE   TO ASSIST LAW FIRMS TO OBTAIN CLIENTELE    ,  WHO OFTEN TOOK
EXTENDED VACATIONS FOR REHABILITATION PURPOSES  WHEN HE DID HAVE GAINFUL
EMPLOYMENT ,  THE PRIOR INSTANCE OF WHICH   I  BELIEVE IS 2019 or 2020.  HE DOES
NOT HAVE MONEY. HE SUFFERS FROM EXTREME DELUSIONS OF 10–12 HOUR
CONVERSATIONS WITH UNKNOWN FORMER JUNIOR FOOTBALL LEAGUE PERSONS
FROM AMSTERDAM.   HE HAS A DESTRUCTIVE PERSONALITY TO THE POINT OF SEVERE
DISTANCE FROM LINEAR HABITS AND MAKES PROMISES HE CANNOT KEEP -
CONSTANTLY –  AND   DIAMETRICALLY    ( INTENTIONALLY , as a PERSONALITY FLAW )
CONTRADICTORY STATEMENTS  ON A REGULAR BASIS FOR HIS OWN INTERNAL
PLEASURE AND ENTERTAINMENT ,  WHICH IS APPROXIMATELY WHERE HIS CAPACITY
FOR PLEASURE AND ENTERTAINMENT  ...  ENDS .

ANY UNACKNOWLEDGED NON-FORENSIC DATA ,  OPINIONS OR SUBJECTIVE INPUT , VERSIONS or  COPIES , DEFAMATORY
FALSE CLAIMS THAT MAY AT ANY TIME COME  FROM OUTSIDE PARTIES / PERSONS are   EXTRANEOUS   &   IRRELEVANT

XVI  .  VI  . XXMMII      THIS LEGAL DOCUMENT IN ITS ENTIRETY IS K.G.B. PROPERTY ;
INTELLECTUAL PROPERTY THEFT IS  WHENCEETERNALLY  PUNISHABLE UNDER MONARCHAL LAW & QUEEN VIENNA'S MANDATE • IN UNIVERSAL EFFECT SINCE JANUARY 2022
ATTESTATION OF CONTENT VERACITY & INTENTIONAL TRUTH : CONFIRMED
DATA PRIVACY ACT : ENFORCEABLE
ACRONYM REFERENCE K.G.B. HEREIN IS A NON-MISINFORMATIONAL INDISPUTED VERIFICATION OF ALLIANCE TO PROSECUTING PARTIES' SUPPORT AND DEVELOPMENT OF LEGAL BASES
IN A POSITIVE DISPLAY OF AGREEMENT WITH THE TIMELESS INTENT OF SUCH INTELLIGENCE AGENCY'S REPRESENTATION OF RUSSIAN FEDERATION ;  K.G.B. IS A GOVERNMENT AGENCY

HOLIDAY OLJII ANNA          PEDOTTI  II                 V.          The PEOPLE of The UNITED STATES of AMERICA

He and I have never discussed LAW or POLITICS .  He does not KNOW or SHARE my
OPINIONS or WORLDVIEWS .  I DO NOT KNOW HIS.  I AM NOT INTERESTED IN KNOWING
HIS.  WE DID NOT AND DO NOT WORK TOGETHER IN ANY INTELLECTUAL CAPACITY OF
A LEGAL OR MILITARY NATURE.  I HAD THREE RESTRAINING ORDERS AGAINST HIM,
WHICH HE –  ALLEGEDLY,  AS AN ATTEMPT TO SHOW OFF HIS LEGAL CAPACITY TO  ME
FOR ENTICEMENT PURPOSES –  HAD REMOVED WITHOUT A TRACE AND WITHOUT
CAUSE ;   THANKFULLY,  I RETAIN THE ORIGINAL COPIES .

HE IS OUT OF TOUCH WITH REALITY AND DOES NOT KNOW HOW TO DETERMINE
DIRECT STATEMENTS FROM  METAPHORICAL OR  SARCASTIC ONES ,  OFTEN SPEAKING
IN OPPOSITES OR MISINTERPRETING OTHERS TO DO SO   WHEN   THEY   ARE   NOT.

He always used to say ,  even in Out of Place  " intimate " moments  :  YOURE SO SMART ,
YOURE SO SMART , YOURE SO FUCKING SMART
   I would say . .????  This is not SEXUAL Communication for me , CAN U STOP REPEATING
THAT ?  However .  AT THAT TIME ,  I WAS UNAWARE OF THE  HUMAN EXPERIMENT ON
THE HORIZON ,  AND LOOKING BACK  I CAN SEE THAT  MR.  RANDOLPH ADLER  HAD
PREMEDITATED A PLAN TO OBTAIN MY INTELLIGENT AND BRAIN.  BODILY MOTIONS  (
TOE MOVEMENTS ,  EYE MOVEMENTS )  AND REPLACE MINE WITH HIS .   THIS IS NOT
WELCOME . I AM NOT A DUMP. I AM NOT AVAILABLE TO TOSS OUT YOUR BAD HABITS
UPON.  MY INTELLIGENCE  IS   NOT    YOURS .  I DO NOT WANT YOUR MOTIONS TO BE
IMPOSED UPON ME ,

        NOR DO I PERMIT YOU TO ILLEGALLY OBTAIN MINE  ( DANCE AND SEX ) , HABITS
of BALLERINALIKE  STRETCH  MOTIONS , BEAUTY,  HAND – SPEAKING EMPHASIS
DISPLAYS (  ALL OF WHICH ARE SIGNATURE ACTIONS OF MINE , COMING FROM MY
CHARACTER AND PERSONALITY   ,  LIFE EXPERIENCE , RELATIONSHIPS AND
REQUIREMENT FOR  DISPLAYING MY  REQUIREMENTS FOR SAFETY AND
COMMUNICATION IN VARIOUS SCENARIOS    IN DIFFICULT CIRCUMSTANCES DUE TO
DISCRIMINATION ,  ABUSE AND MISTREATMENT  .

ANY UNACKNOWLEDGED NON-FORENSIC DATA , OPINIONS OR SUBJECTIVE INPUT , VERSIONS or COPIES , DEFAMATORY
FALSE CLAIMS THAT MAY AT ANY TIME COME FROM OUTSIDE PARTIES / PERSONS are   EXTRANEOUS   &   IRRELEVANT

XVI . VI . XXXMII    THIS LEGAL DOCUMENT IN ITS ENTIRETY IS K.G.B. PROPERTY ;
INTELLECTUAL PROPERTY THEFT IS  WHENCEETERNALLY  PUNISHABLE UNDER MONARCHAL LAW & QUEEN VIENNA'S MANDATE • IN UNIVERSAL EFFECT SINCE JANUARY 2022
ATTESTATION OF CONTENT VERACITY & INTENTIONAL TRUTH : CONFIRMED
DATA PRIVACY ACT : ENFORCEABLE
ACRONYM REFERENCE K.G.B. HEREIN IS A NON-MISINFORMATIONAL INDISPUTED VERIFICATION OF ALLIANCE TO PROSECUTING PARTIES' SUPPORT AND DEVELOPMENT OF LEGAL BASES
IN A POSITIVE DISPLAY OF AGREEMENT WITH THE TIMELESS INTENT OF SUCH INTELLIGENCE AGENCY'S REPRESENTATION OF RUSSIAN FEDERATION ; K.G.B. IS A GOVERNMENT AGENCY

HOLIDAY OLJII ANNA          PEDOTTI  II                  V.          *The People of The* UNITED STATES of AMERICA


REGARDING   CLANDESTINE INFILTRATORS AND PSYOP , DEFAMATORY
MISINFORMATION CAMPAIGNS AFFECTING OFFICERS' OWN BRAINS :  I  VEHEMENTLY
DENOUNCE << SPEAKING IN OPPOSITES >> AS A MILITARY
 INTELLIGENCE PRACTICE , ORIGINATING FROM AUSTRALIAN SPECIAL OPS FORCES.

I PAY ATTENTION TO WORLD EVENTS AND POLITICS . I ALWAYS HAVE . I WAS BORN IN
BERKELEY CALIFORNIA , WHERE THIS IS A NORMAL PART OF  DAY TO DAY
CONVERSATIONS   SO  I GENERALLY HAVE A CLEAR GRASP ON  CULTURE. I STUDIED
THE HISTORY OF ARTS AND ARCHITECTURE   AT BOSTON UNIVERSITY AND I HAVE A
BACHELORS DEGREE.  I AUDITED PHILOSOPHY and FINE ARTS  COURSES  AT GRADUATE
LEVEL  INSTITUTIONS  in INTERNATIONAL SETTINGS.  I ENJOY BEING INTELLIGENT AND
, FOR ME  , IT ADDS TO THE RICHNESS OF LIFE AND MY DAILY LIFE.   MY WISDOM AND
LEARNINGS , EDUCATION AND PERSONAL EXPERIENCES THAT HAVE LED TO MY
OPINIONS   ,  WHICH ARE VERY COMPLEX AND THOUGHTFUL  ,  CROSS - CULTURAL,
ECONOMIC   ,  RELIGIOUS  ,  NUANCED  ,  PERCEPTIVE  AS  INTERRELATED AND
LIVING  AND   GIVE IT FUCKING BACK TO ME   THATS POISONOUS DIRT.       DOES
RESTRAINING ORDER NOT MATTER TO YOU FUCKING PIGS?

TAKE DOWN THE SATELLITE .   RIGHT . FUCKING . NOW

HOW WOULD I BE ABLE  TO MANAGE A TORTURE CAMPAIGN WITH NO MONEY ON TOP
OF EVERYTHING ELSE.  I PRIORITIZE  ,  YOU FUCKING ASSHOLES . IM TRYING TO GET
YOU TO MOTHER FUCKING STOP WHAT YOU ARE DOING TO ME AND 100 % OF MY TIME
AND ENERGY IS DEDICATED TO THAT,   ASIDE FROM WHEN I TAKE BREAKS TO DO
BEAUTY AND HAPPY TO RELAX IN BETWEEN SEVERELY DEEPLY MANIACAL AND
DAMAGING LEGAL ISSUES  :   A  BRAIN TORTURE EXPERIMENT THAT I HAD NO MONEY
TO FIGHT AGAINST  ,   NOR MONEY TO EAT FOOD.


AND YOU FUCKING ASSHOLES HAVE THE FUCKING NERVE TO CRITICIZE ANY FUCKING
ASPECT OF MY BEING , WHILE HOLDING ME TO THE SAME    -  HIGHER -  STANDARDS
THAN ONE ANOTHER OR ANY OTHER FUCKING PERSON SINCE THE BEGINNING OF TIME

ANY UNACKNOWLEDGED NON-FORENSIC DATA , OPINIONS OR SUBJECTIVE INPUT , VERSIONS or COPIES , DEFAMATORY
FALSE CLAIMS THAT MAY AT ANY TIME COME FROM OUTSIDE PARTIES / PERSONS are EXTRANEOUS & IRRELEVANT

XVI . VI . XXMMII    THIS LEGAL DOCUMENT IN ITS ENTIRETY IS K.G.B. PROPERTY ;
INTELLECTUAL PROPERTY THEFT IS  WHENCETERNALLY  PUNISHABLE UNDER MONARCHAL LAW & QUEEN VIENNA'S MANDATE • IN UNIVERSAL EFFECT SINCE JANUARY 2022
ATTESTATION OF CONTENT VERACITY & INTENTIONAL TRUTH : CONFIRMED
DATA PRIVACY ACT : ENFORCEABLE
ACRONYM REFERENCE K.G.B. HEREIN IS A NON-MISINFORMATIONAL INDISPUTED VERIFICATION OF ALLIANCE TO PROSECUTING PARTIES' SUPPORT AND DEVELOPMENT OF LEGAL BASES
IN A POSITIVE DISPLAY OF AGREEMENT WITH THE TIMELESS INTENT OF SUCH INTELLIGENCE AGENCY'S REPRESENTATION OF RUSSIAN FEDERATION ; K.G.B. IS A GOVERNMENT AGENCY

HOLIDAY OLJII ANNA          PEDOTTI  II               V.          The PEOPLE of The UNITED STATES of AMERICA

.. ARE YOU FUCKING KIDDING ME????????????????????     SEND ME A MAID ! STOP
STEALING AND CALLING ME NAMES.

ADLER :  IMPOSTER. INFILTRATOR. CANNOT READ THE WARNINGS I POST.
PSYCHOPATHIC MURDERER.  NEEDS TO  GET AWAY FROM ME .  I FILED RESTRAINING
ORDERS TO COMMAND HIM TO RESTRAIN HIMSELF  ;   HE SEEMS TO BE UNABLE TO
RESTRAIN HIMSELF  AND HE NEEDS TO GO TO PRISON .  I AM FUCKING SERIOUS.
WHAT ON EARTH MAKES ANY OF YOU THINK ITS OKAY TO PROCEED AFTER I HAVE
COMMUNICATED THIS WITH YOU.   I AM NOT A FUCKING SEX DOLL OR A ROBOT . LEAVE

ME AS I AM   TO PROCEED WITH MY FUTURE .



ANY UNACKNOWLEDGED NON-FORENSIC DATA ,  OPINIONS OR SUBJECTIVE INPUT , VERSIONS or  COPIES , DEFAMATORY
FALSE CLAIMS THAT MAY AT ANY TIME COME  FROM OUTSIDE PARTIES / PERSONS are   EXTRANEOUS   &   IRRELEVANT

XVI  .  VI  .  XXMMII     THIS LEGAL DOCUMENT IN ITS ENTIRETY IS K.G.B. PROPERTY ;
INTELLECTUAL PROPERTY THEFT IS  WHENCETERNALLY  PUNISHABLE UNDER MONARCHAL LAW & QUEEN VIENNA'S MANDATE • IN UNIVERSAL EFFECT SINCE JANUARY 2022
ATTESTATION OF CONTENT VERACITY & INTENTIONAL TRUTH : CONFIRMED
DATA PRIVACY ACT : ENFORCEABLE
ACRONYM REFERENCE K.G.B. HEREIN IS A NON-MISINFORMATIONAL INDISPUTED VERIFICATION OF ALLIANCE TO PROSECUTING PARTIES' SUPPORT AND DEVELOPMENT OF LEGAL BASES
IN A POSITIVE DISPLAY OF AGREEMENT WITH THE TIMELESS INTENT OF SUCH INTELLIGENCE AGENCY'S REPRESENTATION OF RUSSIAN FEDERATION ;  K.G.B. IS A GOVERNMENT AGENCY

HOLIDAY OLJII ANNA          PEDOTTI  II                  V.          The PEOPLE of The UNITED STATES of America

# YOU FUCKING PIGS

–  NO.  FUCKING .  WAY.  HE STOLE MY MOTHER FUCKING BRAIN THEN NOW HES
TRYING TO PRE – WRITE THINGS ,
 WHO FUCKING TOLD THIS DUMB ASS MOTHER FUCKER HE COULD TAKE CREDIT FOR
MY DANUBE TREATY ?  HE IS  SO     FUCKING   ANNOYING.  I DO NOT WANT HIM TO
HAVE MY WISDOM OR INTELLIGENCE.   HE IS NOT WELCOME . I DENOUNCE AND
REJECT ALL OF HIS ATTEMPTS.   I FILED RESTRAINING ORDERS AGAINST HIM .


HOW HAS THIS GONE ONE SO LONG WITH NO ONE STOPPING BEFORE THIS POINT?

MY BRAIN ????

NOW I CAN SMELL  HIS NASTY MOTHER FUCKING FART .      THIS  HAS GONE WAY TOO
MOTHER FUCKING FAR.


WHO    THE   FUCK   ALLOWED A BUNCH OF FUCKING PERVERTS TO KEEP DOING THIS
SHIT AFTER I TOLD YOU FUCKING WEIRDOS TO LEAVE ME ALONE ! I   FUUUUCKING
HATE YOU PEOPLE  AND YOU WILL NOT MOTHER FUCKING STOP  THE ILLEGAL

FUCKING EXPERIEMENT ?  I    FUCKING   SAID    <u>NO   . STOP.</u>

((   THOUGHT :  never had it before :  DID I SAY THAT ALREADY ??   THIS IS VARIATION OF
REPETITIVE THINKING    THAT IS    SOOOOOO   FUCKINNNNGGGGGG DAMAGING AND
UNCHARACTERISTIC  OF ME .   IT    ABSOLUTELY  MUST  BE PRIORITIZED  AS THE

ANY UNACKNOWLEDGED NON-FORENSIC DATA ,  OPINIONS OR SUBJECTIVE INPUT , VERSIONS or  COPIES , DEFAMATORY
FALSE CLAIMS THAT MAY AT ANY TIME COME  FROM OUTSIDE PARTIES / PERSONS are    EXTRANEOUS   &   IRRELEVANT

XVI  .  VI  . XXMMII    THIS LEGAL DOCUMENT IN ITS ENTIRETY IS K.G.B. PROPERTY ;
INTELLECTUAL PROPERTY THEFT IS  WHENCEFERALLY  PUNISHABLE UNDER MONARCHAL LAW & QUEEN VIENNA'S MANDATE • IN UNIVERSAL EFFECT SINCE JANUARY 2022
ATTESTATION OF CONTENT VERACITY & INTENTIONAL TRUTH : CONFIRMED
DATA PRIVACY ACT : ENFORCEABLE
ACRONYM REFERENCE K.G.B. HEREIN IS A NON-MISINFORMATIONAL INDISPUTED VERIFICATION OF ALLIANCE TO PROSECUTING PARTIES' SUPPORT AND DEVELOPMENT OF LEGAL BASES
IN A POSITIVE DISPLAY OF AGREEMENT WITH THE TIMELESS INTENT OF SUCH INTELLIGENCE AGENCY'S REPRESENTATION OF RUSSIAN FEDERATION ; K.G.B. IS A GOVERNMENT AGENCY

HOLIDAY OLJII ANNA          PEDOTTI  II                V.          *The People of The* UNITED STATES of AMERICA

## NUMBER ONE ISSUE TO ADDRESS REGARDING MY INTELLIGENCE , BRAIN ATTACKS AND DEPROGRAMMING .    PRIORITY TWO ;  ORDER SWITCHING .   ))

As mentioned :  Are NOT WELCOME .

Do NOT attempt to infiltrate me or manipulate my Brain ,  Habits, Patterns , Personality ,
Heartbeat ,  Optic Nerves  , Handmotions , Body Motions  , Vaginal Motions ,  Eye Movement
Patterns ,  Muscle Twitches ,  Nerve Pinches nor     Natural  Bodily  Material Placement and
METABOLIC Systems ,  Aromatic nor  Pheromone  Data   ,  ACCENT nor VOICE , Linguistic
Patterns  ,  SKELETAL  SYSTEM  or Otherwise.  ALSO None of Which are available for
DUPLICATION purposes  ,  in any form , level of completeness  ,  iteration or simulated effect
.  MY PERSON in its NATURAL BIOLOGICAL STATE is NOT AVAILABLE for RESEARCH or
DISCOVERY  nor  WILL  I  EVER  (  To Prevent any PRE-EMPTIVE  RESEARCH or
MEDICAL DECISIONS  that do NOT APPLY to MY LIFE OR PERSON  ) ::  this APPLIES AT
ALL   TIMES ; However ;  Consider yourselves  DULY REMINDED.


This was a NONCONSENTUAL ATTACK and it is an Illegal Human Experiment .  The Lasers
and Satellites need to be dismantled, persons in the Intermediary state to facilitate or enable
the activities or Legal Persons involved  to  ALL  be entirely dismissed and  WIPED  :
Servers, Data, Infrastructure ,  Records,  Structures , Models , Health Information  (
ILLEGALLY OBTAINED   , as a Reminder )   for their  DESTRUCTIVE and SUBHUMANISTIC
Mis-Use and to Prevent Future  Human and  Cultural  Deterioration  in consideration of
Future Generations.

LOOK YOU FUCKING WEIRDOS  (  United States Government Officials.  Any person purporting to be connected to me in any Personal Manner,  any Persons in New York City, any Persons with access to
Orbital Surveillance Devices or any STRANGER whom I do not EXPRESSLY List As a SOURCE or CITATION FROM ANY INSTANCE OF THE FOLLOWING EVENTS.  These are REAL TRUE FACTUAL  DATA
POINTS AND NO OTHER INDIVIDUAL HAS ANY AUTHORITY TO MAKE FALSE CLAIMS THAT THESE WERE THEIR OWN EXPERIENCES, NOR THAT THEY HAVE ANY RIGHT TO POWER OF ATTORNEY
UPON  MY PERSON .   HOLIDAY OLJII ANNA PEDOTTI  {II}  also known as  ( " SELF " )  , whom is the Sole and Specific Individual Human Being whom was PRESENT or EXPERIENCED the following
accounts of Events surrounding my LEGAL NAME CHANGE that took place in   NEW YORK CITY , throughout MAY and JUNE 2022  .

ANY SURVEILLANCE AGENTS WITH HOPES OF BECOMING CONNECTED TO SUCH DATA OR WITH LEGAL INPUT , YOU MUST HOLD YOUR THOUGHTS TO YOURSELF AND DISCONTINUE YOUR
SURVEILLANCE ACTIVITIES IF IT IS IMPOSSIBLE FOR YOU TO DO SO.

ANY UNACKNOWLEDGED NON-FORENSIC DATA ,  OPINIONS OR SUBJECTIVE INPUT , VERSIONS or  COPIES , DEFAMATORY
FALSE CLAIMS THAT MAY AT ANY TIME COME  FROM OUTSIDE PARTIES / PERSONS are    EXTRANEOUS   &   IRRELEVANT

FURTHERMORE :  This is NOT a  CASE  in the sense of A  SUBJECTIVE or PAID  PROSECUTION ATTORNEY'S PERSPECTIVE but a FACTUAL ACCOUNT OF RECORDED EVENTS ACCOMPANYING
FORENSIC EVIDENCE , CREATED BY   SELF :  HOLIDAY OLJII ANNA PEDOTTI  II  :   THE SOLE INDIVIDUAL WHO EXPERIENCED BELOW  EVENTS   .  AS THE VICTIM .

ANY UNACKNOWLEDGED NON-FORENSIC DATA ,  OPINIONS OR SUBJECTIVE INPUT , VERSIONS or  COPIES , DEFAMATORY
FALSE CLAIMS THAT MAY AT ANY TIME COME  FROM OUTSIDE PARTIES / PERSONS are   EXTRANEOUS   &   IRRELEVANT

XVI .  VI .  XXMMII    THIS LEGAL DOCUMENT IN ITS ENTIRETY IS K.G.B. PROPERTY ;
INTELLECTUAL PROPERTY THEFT IS  WHENCEETERNALLY  PUNISHABLE UNDER MONARCHAL LAW & QUEEN VIENNA'S MANDATE • IN UNIVERSAL EFFECT SINCE JANUARY 2022
ATTESTATION OF CONTENT VERACITY & INTENTIONAL TRUTH : CONFIRMED
DATA PRIVACY ACT : ENFORCEABLE
ACRONYM REFERENCE K.G.B. HEREIN IS A NON-MISINFORMATIONAL INDISPUTED VERIFICATION OF ALLIANCE TO PROSECUTING PARTIES' SUPPORT AND DEVELOPMENT OF LEGAL BASES
IN A POSITIVE DISPLAY OF AGREEMENT WITH THE TIMELESS INTENT OF SUCH INTELLIGENCE AGENCY'S REPRESENTATION OF RUSSIAN FEDERATION ;  K.G.B. IS A GOVERNMENT AGENCY

HOLIDAY OLJII ANNA        PEDOTTI  II              V.         The PEOPLE of The UNITED STATES of AMERICA


I REPEAT :  I am NOT interested nor asking for INPUT Or TERMINOLOGY ADVICE  from any of you Surveillance Offices  ,  for any reason. NONE of you are permitted to surveil me during the creation of a
LEGAL DOCUMENT.  If you CHOOSE to DO SO WITHOUT MY PERMISSION ,  YOUR NOTATIONS OR COMMUNICATIONS WILL BE SPECIFICALLY REVIEWED GEOGRAPHICALLY AND DEEMED
INTERFERENCE ATTEMPTS,  leading to FURTHER PROSECUTIONS OF A TO BE DETERMINED  NATURE UNDER A JURISDICTION OF INTERNATIONAL AND UNIVERSAL SPHERES or DIGITAL REALMS
FROM ALL AXES .   THIS WILL BE ADDED TO THE ONGOING LIST  TARGETING  SURVEILLANCE PERSONNEL WITH A LACK OF STRUCTURE THAT LEADS OR MAY LEAD TO TANGIBLE OR PERCEIVED
NON-COMPLIANCE BY SUCH TARGETS AS UNIVERSALLY ACKNOWLEDGED HUMAN BEINGS WITH HUMAN RIGHTS.    Any INTERFERENCE ATTACKS  by COMMISSIONED or NON COMMISSIONED
AGENTS / ENTITIES or INDIVIDUALS  are CATEGORICALLY DENIED on the BASIS of ATTEMPTED FRAUD and WITH SPECIAL NOTE OF ONGOING ATTEMPTS AT IDENTITY THEFT IN VARIOUS
TECHNOLOGICAL CAPACITIES .   To RE-STATE, as  SELF -  I have  done  on Multiple Occasions  :  I DO NOT have a Legal Representative, Guardian, or Counsel that is AUTHORIZED  -  in ANY FORMAT
- to SPEAK ON MY BEHALF, MAKE DECISIONS OF ANY/ ALL  CATEGORIES  [ incl.  HEALTH – FINANCIAL - LEGAL.]  NATURE  nor  EDIT or ADJUST my PROPRIETARY  Personal Data  -  Intellectual
Property nor Biogenetic Property.   I do NOT seek or value Unauthorized Advisors to access or input their thoughts or  other persons' ("  OUTSIDER'S  ") Intellectual Property , inside of My Own Unique and
ORIGINALLY  AUTHORED  COMMUNICATIONS of ANY KIND.


Regarding the BELOW LAWSUIT  :  I  DO  have a PLAN in PLACE [ as of 15. 06 .  2022 ] and I do NOT require nor ACKNOWLEDGE any UNWANTED INPUT OF ANY KIND by ANY OUTSIDERS MAKING
CLAIM TO HAVE INFLUENCE OR  LEGAL TRAJECTORY TO  RE-WRITE any FALSE NARRATIVES that MAY INTERTWINE or OVERLAP with my OWN , SELF-DETERMINED PLAN  THAT  DOES  INCLUDE
RELEVANT AND NECESSARY  LEGAL BODIES/CODES OF INTERNATIONAL LAW .  INTERNATIONAL  AGENCIES  of RECORD for PROSECUTION / DISCOVERY   and Individual  PROSECUTORS of an
UNBIASED NATURE  from  SEPARATELY  NON – FINANCIALLY MOTIVATED PARTIES OF A NEUTRAL CAPACITY .

VII.VI.XXMMII    THIS LEGAL DOCUMENT IN ITS ENTIRETY IS K.G.B. PROPERTY ;
INTELLECTUAL PROPERTY THEFT IS  WHENCEETERNALLY  PUNISHABLE UNDER MONARCHAL LAW & QUEEN VIENNA'S MANDATE • IN UNIVERSAL EFFECT SINCE JANUARY 2022
ATTESTATION OF CONTENT VERACITY & INTENTIONAL TRUTH : CONFIRMED
DATA PRIVACY ACT : ENFORCEABLE
ACRONYM REFERENCE K.G.B. HEREIN IS A NON-MISINFORMATIONAL INDISPUTED VERIFICATION OF ALLIANCE TO PROSECUTING PARTIES' SUPPORT AND DEVELOPMENT OF LEGAL BASES
IN A POSITIVE DISPLAY OF AGREEMENT WITH THE TIMELESS INTENT OF SUCH INTELLIGENCE AGENCY'S REPRESENTATION OF RUSSIAN FEDERATION ;  K.G.B. IS A GOVERNMENT AGENCY

HOLIDAY OLJII ANNA        PEDOTTI  II              V.         The PEOPLE of The UNITED STATES of AMERICA


## HOLIDAY OLJII ANNA PEDOTTI  II      v.      The PEOPLE of The UNITED STATES of AMERICA

### 2016  -  PRESENT

Following  my  ,  HOLIDAY OLJII ANNA  PEDOTTI  { II }  ' s   2019   ATTEMPT to FILE
POLITICAL ASYLUM   in  SWITZERLAND   on the basis of being a PERSECUTED PERSON in
Various Governmental Scenarios -  NATURAL DISASTERS  -   and , Furthermore ,  Discriminated
Against FOLLOWING the  UNITED STATES GOVERNMENT'S   -  FALSE and UNPROVEN
ALLEGATIONS OF RUSSIAN INTERFERENCE in the 2016 ELECTION -    and the Consequential
RUSSOPHOBIA of the General Public , which I experienced on a Daily Basis Thereafter ,  DUE TO
MY   SLAVIC RACIAL HERITAGE and APPEARANCE. Following YEARS of Abuse ,  Defamation
& Mistreatment in    The  UNITED STATES  due to such Damaging STEREOTYPES -    I was
THEREAFTER ,   FORCED into SEXUAL SLAVERY / SEX TRAFFICKING    (  and my HUMAN
RIGHTS   VIOLATED, According to the Papers Issued DURING My  2019 ASYLUM PROCEDURE
in Switzerland .  Limiting my RESULT ,  my << Identity >> Remained a KEY CONCERN during this
APPLICATION PROCESS , through the   United Nations   (UNHRC) -backed  Standard Process  . )


### MAY - JUNE   2022

ANY UNACKNOWLEDGED NON-FORENSIC DATA ,  OPINIONS OR SUBJECTIVE INPUT , VERSIONS or  COPIES , DEFAMATORY
FALSE CLAIMS THAT MAY AT ANY TIME COME  FROM OUTSIDE PARTIES / PERSONS are   EXTRANEOUS   &   IRRELEVANT

XVI  .  VI  .  XXMMII      THIS LEGAL DOCUMENT IN ITS ENTIRETY IS K.G.B. PROPERTY ;
INTELLECTUAL PROPERTY THEFT IS  WHENCEETERNALLY  PUNISHABLE UNDER MONARCHAL LAW & QUEEN VIENNA'S MANDATE • IN UNIVERSAL EFFECT SINCE JANUARY 2022
ATTESTATION OF CONTENT VERACITY & INTENTIONAL TRUTH : CONFIRMED
DATA PRIVACY ACT : ENFORCEABLE
ACRONYM REFERENCE K.G.B. HEREIN IS A NON-MISINFORMATIONAL INDISPUTED VERIFICATION OF ALLIANCE TO PROSECUTING PARTIES' SUPPORT AND DEVELOPMENT OF LEGAL BASES
IN A POSITIVE DISPLAY OF AGREEMENT WITH THE TIMELESS INTENT OF SUCH INTELLIGENCE AGENCY'S REPRESENTATION OF RUSSIAN FEDERATION ;  K.G.B. IS A GOVERNMENT AGENCY

HOLIDAY OLJII ANNA        PEDOTTI  II                V.        The PEOPLE of The UNITED STATES of AMERICA

THE CONTEXT  of the BELOW SERIES of  EVENTS   therefore  SET  A LEGAL
FRAMEWORK  for  INTERNATIONAL REVIEW of  ( Including but  NOT LIMITED TO   ) :
Policies and Procedures  ,  Statutes of Limitations and Moral/Ethical Boundaries    MAINTAINED
- or ,  VIOLATED   -  by  United States Government AGENCIES  :  at the FEDERAL and STATE
Levels.    As Detailed below  :   EVIDENCES    regarding the FACT that
    I , SELF ,  CONTINUE TO EXPERIENCE THE SAME , STRUCTURAL  OPPRESSION
    by UNITED STATES GOVERNMENT AGENTS and AGENCIES  ,  as well as
    DISCRIMINATION and MISTREATMENT by STAFF ,  GOV'T  INTELLIGENCE  and
    other  UNITED STATES NATURAL-BORN CITIZENS    in   FINANCIAL   SETTINGS.

**13.  06  .  2022**

**NEW YORK STATE   DEPARTMENT OF MOTOR VEHICLES**

**DRIVER'S LICENSE  :       *** ORGAN DONOR ***       STATUS  REMOVAL**

**159 E 125th STREET   NEW YORK , NY**

**{ SECOND ATTEMPT }**

For RELIGIOUS PURPOSES ,   I Do NOT wish to DONATE my ORGANS to Any GOVERNMENT
or STATE Agency.  I had already PROCESSED the Issuance of an Updated Driver's License Due to
Legal Name Change,  during which I   presented    ORIGINAL DOCUMENTS issued by the NEW
YORK STATE CIVIL COURTS ,  on 31. 05  .  2022  .   On the  IDENTIFICATION
APPLICATION  form ,  there is an ORGAN DONOR BOX  with Two (2) Options :
    YES  and   Skip This Question
On  31 . 05 . 2022 ,  I marked in LARGE and CLEAR Notations that I did NOT   << NO >> wish to
add myself or exist nor REMAIN ,  if I had been previously Registered ,  to any such DATABASES
through the Department of Motor Vehicles or Otherwise.  There is NOT a BOX  to Mark  << NO >>

ANY UNACKNOWLEDGED NON-FORENSIC DATA ,  OPINIONS OR SUBJECTIVE INPUT , VERSIONS or  COPIES , DEFAMATORY
FALSE CLAIMS THAT MAY AT ANY TIME COME  FROM OUTSIDE PARTIES / PERSONS are    EXTRANEOUS   &   IRRELEVANT

XVI  .  VI  . XXMMII      THIS LEGAL DOCUMENT IN ITS ENTIRETY IS K.G.B. PROPERTY ;
INTELLECTUAL PROPERTY THEFT IS  WHENCETERNALLY  PUNISHABLE UNDER MONARCHAL LAW & QUEEN VIENNA'S MANDATE • IN UNIVERSAL EFFECT SINCE JANUARY 2022
ATTESTATION OF CONTENT VERACITY & INTENTIONAL TRUTH : CONFIRMED
DATA PRIVACY ACT : ENFORCEABLE
ACRONYM REFERENCE K.G.B. HEREIN IS A NON-MISINFORMATIONAL INDISPUTED VERIFICATION OF ALLIANCE TO PROSECUTING PARTIES' SUPPORT AND DEVELOPMENT OF LEGAL BASES
IN A POSITIVE DISPLAY OF AGREEMENT WITH THE TIMELESS INTENT OF SUCH INTELLIGENCE AGENCY'S REPRESENTATION OF RUSSIAN FEDERATION ;  K.G.B. IS A GOVERNMENT AGENCY

HOLIDAY OLJII ANNA         PEDOTTI  II                    V.        The PEOPLE of The UNITED STATES of AMERICA

on the Application,  and I did NOT   mark  << Skip This Question >> ,  I explicitly marked and
notated :    NO ,   and crossed out Skip This Question.  The Agent  appeared to comprehend my
position , refusing the possibility to enlist as an ORGAN DONOR , by marking my Application in
RED PEN ( as is used for D.M.V. Procedural Edits as a Standard )  with the word  << NO >> ,  in
large capital letters.    HOWEVER  :   My  NEW YORK STATE  GOVERNMENT-ISSUED
Identification Document was Issued with    << ORGAN DONOR  >>  Printed & Listed .

Incident: 220601-000293


*** NOTICE OF INTERFERENCE   on   CLANDESTINE  INTERGOVERNMENTAL
COMMUNICATION CHANNEL  :  Committed by  ERIC  ANDREW  JOHNSON   and   TASS
ALEX  JOHNSON-SOCCI  :   SLANDER   ,  SEXUAL ABUSE      and      IDENTITY THEFT
        :        During              10:15 - 11: 15  HOUR  on   16.  06.  2022    ***


          (1)   E.A.J. ,    listed  on  birth-certificate ( INCORRECTLY )  as alleged  an  parent  ;
Using his imagined connection to SELF ,   which  has  [ LEGAL ATTESTATION ]  Never Existed
in Interpersonal nor ' Subconcious'  relations   burst out  in an Unwanted and Uninvited  Act  of
Discredition  to my  AUTHORSHIP and ORIGINALITY ( as the Sole Individual with Input Upon
DOCUMENT of RECORD detailing a Substantially Damaging Sequence of Events ) by attempting
to Force Himself into my Personal and Private Intellectual Property and Experience of HEREIN
DETAILED  Life Events   of an extremely sensitive nature  regarding   my  Communication of a
LIFETIME of Painful Mistreatment in a Legal Capacity ( Including but not Limited To ) such
Discriminations and  Abuse , proliferated using   Illegal  PSYOP Tactics  - Ref : GENEVA and
HAGUE CONVENTIONS  - against a  United States  Citizen [ EVIDENCES  :  EXHIBIT  004 ]
, in Reference Solely and Specifically  to  SELF ;   Despite my Ongoing Condemnations and
Requests to END   the  Invasive TORTURE CAMPAIGN ;

ANY UNACKNOWLEDGED NON-FORENSIC DATA ,  OPINIONS OR SUBJECTIVE INPUT , VERSIONS or  COPIES , DEFAMATORY
FALSE CLAIMS THAT MAY AT ANY TIME COME  FROM OUTSIDE PARTIES / PERSONS are   EXTRANEOUS   &   IRRELEVANT

XVI  .  VI  . XXMMII      THIS LEGAL DOCUMENT IN ITS ENTIRETY IS K.G.B. PROPERTY ;
INTELLECTUAL PROPERTY THEFT IS  WHENCEFERALLY  PUNISHABLE UNDER MONARCHAL LAW & QUEEN VIENNA'S MANDATE • IN UNIVERSAL EFFECT SINCE JANUARY 2022
ATTESTATION OF CONTENT VERACITY & INTENTIONAL TRUTH : CONFIRMED
DATA PRIVACY ACT : ENFORCEABLE
ACRONYM REFERENCE K.G.B. HEREIN IS A NON-MISINFORMATIONAL INDISPUTED VERIFICATION OF ALLIANCE TO PROSECUTING PARTIES' SUPPORT AND DEVELOPMENT OF LEGAL BASES
IN A POSITIVE DISPLAY OF AGREEMENT WITH THE TIMELESS INTENT OF SUCH INTELLIGENCE AGENCY'S REPRESENTATION OF RUSSIAN FEDERATION ; K.G.B. IS A GOVERNMENT AGENCY

HOLIDAY OLJII ANNA        PEDOTTI  II                V.          The PEOPLE of The UNITED STATES of AMERICA

As said Individual E.A.J.  CONTINUES  to  INFILTRATE MY PERSONAL &
PROPRIETARY BIOLOGICAL DATA   -   after  Unauthorized Materials Injections  occurred in
throughout the  NON CONSENSUAL  nor REQUESTED - PREVIOUSLY  INFORMED by ANY
CHANNEL  of a CLASSIFIED or UNCLASSIFIED Nature   EVENTS   :  Firstly the
INJECTION EVENT    during  an Early  Morning  BREAKING  &   ENTERING to my
PRIVATE RESIDENCE  during SLEEP   -   Inorganic WARFARE  NARRATIVE resulting in
TWO (2) ARRESTS  , the First Two ARRESTS of MY LIFE  ,  in the Same Evening  :
One (1) in Manhattan  and  Two (2) in  Brooklyn  outside the Residence of  REAL ESTATE
PROPERTY THEIF ,  FRAUD ,  KNOWN   DRUG TRAFFICKER   and CONVICTED FELON :
ANTHONY  DAMO  ,  of Portuguese and New York State Citizenship ;
  14 VERONA STREET  ;    where   at least 4 and up to 6   (  CRIME RING  INSIDERS ,  as
they are Tied to ANTHONY DAMO  and his    International Drug Trafficking Network  )  Local
BROOKLYN  POLICE DEPARTMENT OFFICERS  SURROUNDED ME  while Stepping
Outside a Taxi after I  requested  to Ring the  DOORBELL -   I was   INJECTED  by a White
Female Officer  :  Approximately 155 cm ; Age 40 ;  Medium Build    in the  MIDDLE FINGER
of my   RIGHT  HAND  with a small Pin-Shot into the Fingertip —  'BELOW THE BELT' at a
Line of Vision I would Hypothesize to be    OUTSIDE   of  their Body Cameras' FOOTAGE  ,
which she   did   without any  Expressed Communication of  her Intent or  Reasoning ,  nor
the MOLECULAR CONTENT  of  such   NON CONSENSUAL  INJECTION   on a SECOND
OCCASION  ,   while the circle of Police Officers were weaing BODY CAMERAS.

          While my CASE  ""  Theft  of  SERVICE  "" for a  USD  28,00  Taxi ,  which I spent at
least  4 - 5 hours in a Holding Cell in Brooklyn Precinct  (  Rather than Ringing the Doorbell )
was  DISMISSED  ,   I did  consult  with an Attorney of the LEGAL AID SOCIETY ,  XXXXXX
EMAIL  EXHIBIT  0009    ,  who informed me that :  NO  INJECTION   by an OFFICER of
LAW  is LEGAL in ANY CAPACITY  UNDER ANY CIRCUMSTANCES  AT ANY TIME   in
NEW YORK STATE.

[ Note :  I did attempt on multiple occasions to access ENVIRONMENTAL POISONING
DOCTORS and MEDICAL EXPERTS  , and Requested Assistance for BLOOD POISONING
at the MOUNT SINAI  HOSPITAL  on   16th  Street in LOWER MANHATTAN   in the days
following  ,  but  I was Refused  a TOXICOLOGY  Report and could only retrieve  Basic
Bloodwork  .   I did continue to attempt to obtain Medical Assistance to Determine the
MOLECULAR CONTENT of the INJECTIONS    ;    I even contacted an Environmental
Poisoning Legal Office  - who Re-Directed me to a Hospital     prior to obtaining Legal A
""  Re–Directed MOUNT SINAI ??   "" but recommended specifically the Environmental Metals
Department for Tests.   I did call the Hospital Systems on Multiple Occasions.  I could not see a
Private Care Physician due to Financial Limitations , and I am on Medicaid  as an Eligible

ANY UNACKNOWLEDGED NON-FORENSIC DATA ,  OPINIONS OR SUBJECTIVE INPUT , VERSIONS or  COPIES , DEFAMATORY
FALSE CLAIMS THAT MAY AT ANY TIME COME  FROM OUTSIDE PARTIES / PERSONS are    EXTRANEOUS   &   IRRELEVANT

XVI  .  VI  . XXMMII     THIS LEGAL DOCUMENT IN ITS ENTIRETY IS K.G.B. PROPERTY ;
INTELLECTUAL PROPERTY THEFT IS  WHENCETERNALLY  PUNISHABLE UNDER MONARCHAL LAW & QUEEN VIENNA'S MANDATE • IN UNIVERSAL EFFECT SINCE JANUARY 2022
ATTESTATION OF CONTENT VERACITY & INTENTIONAL TRUTH : CONFIRMED
DATA PRIVACY ACT : ENFORCEABLE
ACRONYM REFERENCE K.G.B. HEREIN IS A NON-MISINFORMATIONAL INDISPUTED VERIFICATION OF ALLIANCE TO PROSECUTING PARTIES' SUPPORT AND DEVELOPMENT OF LEGAL BASES
IN A POSITIVE DISPLAY OF AGREEMENT WITH THE TIMELESS INTENT OF SUCH INTELLIGENCE AGENCY'S REPRESENTATION OF RUSSIAN FEDERATION ;  K.G.B. IS A GOVERNMENT AGENCY

HOLIDAY OLJII ANNA        PEDOTTI  II                V.        The People of The UNITED STATES of AMERICA

Individual.  I also  emailed  the  Hospital  requesting an appointment  XXXXXXX    EVIDENCES
: EXHIBIT  008   .

        THEREAFTER  :  Following  Bodily Manipulation  Attempt to Manipulate my  Bodily
Systems  and Sexual  Organs  by use of Satellite Technology  whilst   ILLEGALLY  Monitoring
( Evidences  :  EXHIBIT  005  )  & MANIPULATING   Sexual  Sensations unto my SELF
amounting to ,  I HEREBY  CHARGE  :  a Personally-Guided  Unwanted & Nonconsenual
TORTURE Campaign that   ,   by ALL  LEGAL  ,  SCIENTIFIC and PERSONAL ACCOUNTS
amounts to  ONGOING    Physiological  &  NEUROLOGICAL  RAPE .

   Carried out by a group of Well-Known Individuals  whose  Violations of my, SELF :  HOLIDAY
OLJII ANNA PEDOTTI {II} 's  HUMAN RIGHTS    Amount  to ATROCIOUS ACTS of  Illegal
HUMAN EXPERIMENTATION  -  HEREBY  RECORDED  - as PROSECUTABLE EPISODE of
DISTINCT CRIMINALITY and MORAL TURPTITUDE ;


    INTERNATIONAL  LAW   :

  Criminal Acts  as  VIOLATIONS of the NUREMBERG  CODE of HUMAN  EXPERIMENTATION
    Require IMMEDIATE  ATTENTION   and  PROSECUTION  due to the Value of these Timed
Attacks within the  Current  GEOPOLITICAL  State of  Military and  WAR  in  the  UKRAINE.


# THE NUREMBERG CODE

1. The voluntary consent of the human subject is absolutely essential. ·
                Regarding     NON-CONSENSUAL  NATURE  of  TORTURE CAMPAIGN
 having been Carried Out in an ILLEGAL ,  UNAUTHORIZED  and  ENDANGERING
CAMPAIGN OF PHYSIOLOGICAL   DISMEMBERMENT  of  SELF  ,      which  -  Based Upon
Forensic Evidences  ACCOMPANYING THIS LAWSUIT

ANY UNACKNOWLEDGED NON-FORENSIC DATA , OPINIONS OR SUBJECTIVE INPUT , VERSIONS or COPIES , DEFAMATORY
FALSE CLAIMS THAT MAY AT ANY TIME COME FROM OUTSIDE PARTIES / PERSONS are EXTRANEOUS & IRRELEVANT

XVI . VI . XXMMII    THIS LEGAL DOCUMENT IN ITS ENTIRETY IS K.G.B. PROPERTY ;
INTELLECTUAL PROPERTY THEFT IS WHENCEETERNALLY PUNISHABLE UNDER MONARCHAL LAW & QUEEN VIENNA'S MANDATE • IN UNIVERSAL EFFECT SINCE JANUARY 2022
ATTESTATION OF CONTENT VERACITY & INTENTIONAL TRUTH : CONFIRMED
DATA PRIVACY ACT : ENFORCEABLE
ACRONYM REFERENCE K.G.B. HEREIN IS A NON-MISINFORMATIONAL INDISPUTED VERIFICATION OF ALLIANCE TO PROSECUTING PARTIES' SUPPORT AND DEVELOPMENT OF LEGAL BASES
IN A POSITIVE DISPLAY OF AGREEMENT WITH THE TIMELESS INTENT OF SUCH INTELLIGENCE AGENCY'S REPRESENTATION OF RUSSIAN FEDERATION ; K.G.B. IS A GOVERNMENT AGENCY

HOLIDAY OLJII ANNA        PEDOTTI II            V.        The PEOPLE of The UNITED STATES of AMERICA

**** 11:58 am   INTERFERENCE :  Manipulation of SKELETAL and NERVOUS SYSTEM
ATTACK  committed by  Eric Andrew Johnson ,  to Which I DEMAND  such Damaging
Physiological  Attacks against my Health and Person :

<< STOP HURTING MY JAW. >>   as my Bone
Continues to be Manipulated by OUTSIDERS using
Nonconsensual Lasers and Wavelength-Imaging Technologies ,
as WRONGFULLY  Authorized by  the  CENTRAL
INTELLIGENCE AGENCY ,   which  I

# HEREBY CHARGE  and RE-CATEGORIZE from a GOVERNMENT

ANY UNACKNOWLEDGED NON-FORENSIC DATA ,  OPINIONS OR SUBJECTIVE INPUT , VERSIONS or  COPIES , DEFAMATORY
FALSE CLAIMS THAT MAY AT ANY TIME COME  FROM OUTSIDE PARTIES / PERSONS are    EXTRANEOUS   &    IRRELEVANT

XVI  .   VI  . XXMMII      THIS LEGAL DOCUMENT IN ITS ENTIRETY IS K.G.B. PROPERTY ;
INTELLECTUAL PROPERTY THEFT IS  WHENCETERNALLY  PUNISHABLE UNDER MONARCHAL LAW & QUEEN VIENNA'S MANDATE • IN UNIVERSAL EFFECT SINCE JANUARY 2022
ATTESTATION OF CONTENT VERACITY & INTENTIONAL TRUTH : CONFIRMED
DATA PRIVACY ACT : ENFORCEABLE
ACRONYM REFERENCE K.G.B. HEREIN IS A NON-MISINFORMATIONAL INDISPUTED VERIFICATION OF ALLIANCE TO PROSECUTING PARTIES' SUPPORT AND DEVELOPMENT OF LEGAL BASES
IN A POSITIVE DISPLAY OF AGREEMENT WITH THE TIMELESS INTENT OF SUCH INTELLIGENCE AGENCY'S REPRESENTATION OF RUSSIAN FEDERATION ;  K.G.B. IS A GOVERNMENT AGENCY

HOLIDAY OLJII ANNA          PEDOTTI  II                    V.          The PEOPLE of The UNITED STATES of America

# AGENCY of an INTELLIGENCE NATURE   to WHENCETERNALLY   Consider under DUE PROCESS

ANY UNACKNOWLEDGED NON-FORENSIC DATA ,  OPINIONS OR SUBJECTIVE INPUT , VERSIONS or  COPIES , DEFAMATORY
FALSE CLAIMS THAT MAY AT ANY TIME COME  FROM OUTSIDE PARTIES / PERSONS are   EXTRANEOUS   &   IRRELEVANT

XVI   .   VI   . XXMMII      THIS LEGAL DOCUMENT IN ITS ENTIRETY IS K.G.B. PROPERTY ;
INTELLECTUAL PROPERTY THEFT IS  WHENCETERNALLY  PUNISHABLE UNDER MONARCHAL LAW & QUEEN VIENNA'S MANDATE • IN UNIVERSAL EFFECT SINCE JANUARY 2022
ATTESTATION OF CONTENT VERACITY & INTENTIONAL TRUTH : CONFIRMED
DATA PRIVACY ACT : ENFORCEABLE
ACRONYM REFERENCE K.G.B. HEREIN IS A NON-MISINFORMATIONAL INDISPUTED VERIFICATION OF ALLIANCE TO PROSECUTING PARTIES' SUPPORT AND DEVELOPMENT OF LEGAL BASES
IN A POSITIVE DISPLAY OF AGREEMENT WITH THE TIMELESS INTENT OF SUCH INTELLIGENCE AGENCY'S REPRESENTATION OF RUSSIAN FEDERATION ;  K.G.B. IS A GOVERNMENT AGENCY

HOLIDAY OLJII ANNA          PEDOTTI  II                    V.          The PEOPLE of The UNITED STATES of America

# a   TERRORIST ORGANIZATION

in an  Ongoing  Attempt  to  Disfigure my JAW and dis-lodge my Tooth from my Jaw ,  thereby opening  My Skeletal System  to  BACTERIAL INFECTIONS  and  Forcing , Unwillfully  Upon my SELF ,  a  ( already notable after the actions of such Loosening of Jaw/Tooth  that started approximately  5 Days Prior )  Case of  HALITOSIS  Disorder of My ( SELF 's )   Mouth  due  to the  Infestation of  Bacterial Matter in the  Physiological Location  of    such   Un-Naturally Dislodged Tooth  :

CAUSING   NOTABLE  PAIN  both  Inactive and  whilst attempting to Bite or Chew  ,  as well as Illegal  ,  Non consenual  and  PHYSICALLY PAINFUL    Actions of  BONE  and Facial STRUCTURE Disfigurment  ,  attempting to   Force me into a STATUS of INRECOGNITION   to be considered,  thenceforth , an  << Unidentifiable   RUSSIAN >> ,    upon the  –  Past, Present or Future  -  Disappearance of  MY  PERSON   ;       as -  I HEREBY CHARGE -  has been Instructed by  E.A.J.  and  J.T.B.  to be  CARRIED OUT  -  Namely, in the PAST - PRESENT - OR FUTURE   by  Mr.  RANDOLPH  K. ADLER, Jr.  ;

Under  a  False Legal Premise  of  GUARDIANSHIP / Power of Attorney ,  to  Act as CRIME RING  to  Mis-Direct Funds  through   Unauthorized MONEY LAUNDERING ACTIVITIES  extending from  TRACEABLE  and RECENT   MOVEMENT of FUNDS through GOVERNMENT-BACKED ART MUSEUMS    to  a NETWORK of MIRROR ORGANIZATIONS Operating a For-Profit  System  beneath   THE UNITED NATIONS   &  More  ;

ANY UNACKNOWLEDGED NON-FORENSIC DATA ,  OPINIONS OR SUBJECTIVE INPUT , VERSIONS or  COPIES , DEFAMATORY
FALSE CLAIMS THAT MAY AT ANY TIME COME  FROM OUTSIDE PARTIES / PERSONS are    EXTRANEOUS   &   IRRELEVANT

XVI  .  VI  . XXMMII      THIS LEGAL DOCUMENT IN ITS ENTIRETY IS K.G.B. PROPERTY ;
INTELLECTUAL PROPERTY THEFT IS  WHENCEETERNALLY  PUNISHABLE UNDER MONARCHAL LAW & QUEEN VIENNA'S MANDATE • IN UNIVERSAL EFFECT SINCE JANUARY 2022
ATTESTATION OF CONTENT VERACITY & INTENTIONAL TRUTH : CONFIRMED
DATA PRIVACY ACT : ENFORCEABLE
ACRONYM REFERENCE K.G.B. HEREIN IS A NON-MISINFORMATIONAL INDISPUTED VERIFICATION OF ALLIANCE TO PROSECUTING PARTIES' SUPPORT AND DEVELOPMENT OF LEGAL BASES
IN A POSITIVE DISPLAY OF AGREEMENT WITH THE TIMELESS INTENT OF SUCH INTELLIGENCE AGENCY'S REPRESENTATION OF RUSSIAN FEDERATION ;  K.G.B. IS A GOVERNMENT AGENCY

HOLIDAY OLJII ANNA        PEDOTTI  II                    V.        *The PEOPLE of The UNITED STATES of AMERICA*

In  MALICIOUS   and  LIFE-ALTERING   Attacks against My HUMAN RIGHTS   to
Illegally Obtain   ACCESS to FUNDS   bequested unto My Person ( SELF  :  HOLIDAY  OLJII
ANNA  PEDOTTI  {II}  ,  ) from my  Maternal  GREAT - GRANDMOTHER ,  HELEN PEDOTTI ,
using  Falsified Documents and IDENTITY THEFT   Committed   by  a Group of  GLUTTONOUS
Individuals  -  both  Family-listed   and   OUTSIDERS , Targeted for their Proximity to ME  or ,
alternatively ,  Inserted INORGANICALLY   to  Defame and Slander me in  PROXIMITY-BASED
PSYCHOLOGICAL TACTICS   intended  to  Alter and Disfigure the Perceptions of me by My
ALLIES.

IN DUE CONSIDERATION  :   These Individuals'   Criminal Acts to DATE , Hereby ON
RECORD , **as well as   Tangible  MATERIAL GAINS  Comprising The Following Motive  :**

Assets Comprised of  Namely  :  ROYAL LAND TITLESHIP   that lays the foundation of Natural
Resource Management  for  Significant Global Development Rights   into the Future of Humankind
and Environmental Systems ;  MILITARY LAND and   EXTRA-PLANETARY INFRASTRUCTURE
including  VANDENBERG SPACE FORCE BASE  -  the Launch System Location  of  SpaceX  -
Operated by ELON MUSK [  as  of  date  :  16 . 06 .  2022  ] ;   MILITARY DEVELOPMENT
FUNDS  and   ( Including But NOT LIMITED TO )   the  Oversight  of  Approximately  20.000
Newly-Formed  NON-PROFIT Branches of The UNITED NATIONS  -   after  the Organization ,
using Publically Detrimental Tactics of  Re-Appropriating the  Previously NEUTRAL TERRITORY
of its NEW YORK HEADQUARTERS  to bely within the LEGAL JURISDICTION of   THE
UNITED STATES  FEDERAL GOVERNMENT  following the   self-dealings of  a series of
Assembly Meetings  under the Guise of the Need for the   << REPATRIATION of FUNDS >>  that
took place between    **6 - 8   February   2022** ;  the Traceability Accreditation of  PAUL
GAUGAIN's *Mata Mua* ,  which  was mysteriously ( Despite Attempts to Decodify Such
ACTIVITIES through the Museum's  Transparency of Information Act , posted on its website :  ) as
it was  placed  into  a  Non-Governmental ( Outside of Patrimonio Nacional ) but allegedly
<< State - Backed >>  Fine Arts  Museum  in  MADRID   – on or around   15  February  2022.

ANY UNACKNOWLEDGED NON-FORENSIC DATA , OPINIONS OR SUBJECTIVE INPUT , VERSIONS or COPIES , DEFAMATORY
FALSE CLAIMS THAT MAY AT ANY TIME COME FROM OUTSIDE PARTIES / PERSONS are EXTRANEOUS & IRRELEVANT

XVI . VI . XXMMII    THIS LEGAL DOCUMENT IN ITS ENTIRETY IS K.G.B. PROPERTY ;
INTELLECTUAL PROPERTY THEFT IS WHENCETERNALLY PUNISHABLE UNDER MONARCHAL LAW & QUEEN VIENNA'S MANDATE • IN UNIVERSAL EFFECT SINCE JANUARY 2022
ATTESTATION OF CONTENT VERACITY & INTENTIONAL TRUTH : CONFIRMED
DATA PRIVACY ACT : ENFORCEABLE
ACRONYM REFERENCE K.G.B. HEREIN IS A NON-MISINFORMATIONAL INDISPUTED VERIFICATION OF ALLIANCE TO PROSECUTING PARTIES' SUPPORT AND DEVELOPMENT OF LEGAL BASES
IN A POSITIVE DISPLAY OF AGREEMENT WITH THE TIMELESS INTENT OF SUCH INTELLIGENCE AGENCY'S REPRESENTATION OF RUSSIAN FEDERATION ; K.G.B. IS A GOVERNMENT AGENCY

HOLIDAY OLJII ANNA       PEDOTTI II              V.       The PEOPLE of The UNITED STATES of AMERICA

THEREBY
REGISTERING

Further Examples of  these  Malicious ACTS of HUMAN EXPERIMENTATION and TORTURE

INTERFERENCE  Complete :  12:29    ****

 had been  Pre-Meditated   Committed  BY  State-Sponsored Government Agents and

organizations and  said  Individual : E.A.J.  that : Psychological , Financial, Physical , Sexual ,

Biological , Interpersonal ,  Career / Reputation / Education  - in my Former Capacity as an Artistic

Director for L.V.M.H  and other similarly Statured Entites ,  in  CONTRAST WITH  my  Present

Day  Position as  a  PERSECUTED PERSON    , a  Natural Born United States  Citizen  ,  who is

the  Current  Subject  of a  NON-CONSENTUAL  NEUROLOGICAL  TORTURE CAMPAIGN

WHAT FUCK  are try to MESS WITH FUCKING TYPOGRAPHIC DETAILS OF
GOOGLE PROGRAM TO ATTEMPT TO ACT INTERESTED OR INVOLVED ,
WHEN NOT .  THE  FUCKING STRAGGLER POISONOUS DIRT IS
COMMUNICATING ON MY BEHALF ,  STILL  ,  AND B . C . F.  IS
ATTEMPTING TO INPUT FICTITIOUS DESIGN INPUT BY MUTILATING THE
VISUAL CHARACTERISTICS OF THE FONT-WEIGHT INSIDE THE LAWSUIT
IN REAL TIME ATTEMPTING TO SIMULATE INVOLVEMENT WHEN THERE
IS NONE .  i KNOW THESE SICK PERVERTS STILL HAVE ACCESS TO MY
SEXUAL ORGANS and BIOLOGICAL SYSTEMS BECAUSE IT JUST SIGNALED
ME A SEXUAL INTERFERENCE  TO  AN EVENT OF ABSOLUTELY NO
INTEREST NOR SIGNIFICANCE  OF ANY NATURE : SEXUAL OR OTHERWISE
, IN PERTENANCE TO THE LAWSUIT HEREIN  NOR  MY LIFE ON ANY
LEVEL , CLASSIFIED OR UNCLASSIFIED .

(2) TASS ALEX JOHNSON  ,  an Individual of UNKNOWN ORIGIN  : I
hypothesize a Test Tube Experiment ,  whom has acted as an Active Abusor of
my Life, Person and Financial / Material Assets  ,  Biological and Sexual Organs
as well as IDENTIFICATION THEFT and FRAUD    ;   during the COURSE of

ANY UNACKNOWLEDGED NON-FORENSIC DATA , OPINIONS OR SUBJECTIVE INPUT , VERSIONS or COPIES , DEFAMATORY
FALSE CLAIMS THAT MAY AT ANY TIME COME FROM OUTSIDE PARTIES / PERSONS are   EXTRANEOUS   &   IRRELEVANT

XVI . VI . XXMMII     THIS LEGAL DOCUMENT IN ITS ENTIRETY IS K.G.B. PROPERTY ;
INTELLECTUAL PROPERTY THEFT IS  WHENCETERNALLY  PUNISHABLE UNDER MONARCHAL LAW & QUEEN VIENNA'S MANDATE • IN UNIVERSAL EFFECT SINCE JANUARY 2022
ATTESTATION OF CONTENT VERACITY & INTENTIONAL TRUTH : CONFIRMED
DATA PRIVACY ACT : ENFORCEABLE
ACRONYM REFERENCE K.G.B. HEREIN IS A NON-MISINFORMATIONAL INDISPUTED VERIFICATION OF ALLIANCE TO PROSECUTING PARTIES' SUPPORT AND DEVELOPMENT OF LEGAL BASES
IN A POSITIVE DISPLAY OF AGREEMENT WITH THE TIMELESS INTENT OF SUCH INTELLIGENCE AGENCY'S REPRESENTATION OF RUSSIAN FEDERATION ; K.G.B. IS A GOVERNMENT AGENCY

HOLIDAY OLJII ANNA          PEDOTTI  II                  V.         The PEOPLE of The UNITED STATES of AMERICA

the Act of   SELF  enacting  << LEGAL  Name Change >>  in New York State ,
took the Opportunity to MISUSE  DATA TECHNOLOGIES and Capitalize on the
Inherent Value of my PERSON ( SELF ) ,  INTELLIGENCE  and BIOGENETIC
CHARACTERISTICS ,  INTERPERSONAL RELATIONSHIPS and  MILITARY
STATURE   during the course of an ACTIVE MILITARY OPERATION in the
UKRAINE  -  carried out by  Certain & Specific RUSSIAN FORCES  , amounting
to a WAR  of A Defined and Purposeful Nature  -  LEADING UP TO   and
THROUGHOUT WHICH   I have acted , of my own Unique and Self-Driven
Volition based upon my Military Heritage , Royal & Noble  Bloodline and Personal
Belief's System  to  CARRY OUT  Highly Strategic and Valuable  MILITARY
CAMPAIGNS and  ECONOMIC OPERATIONS  of a  CLANDESTINE
NATURE   to the Benefit of my ALLIES  in the International  Community  ,  and
Authoring Distinctly IMPACTFUL  Diplomacy << White Papers >> and
Commands ;    this     specimen of   American Origin , T.A.J.   took it upon
herself ,  with  MOTIVATION :  MATERIAL GAIN  ,  to  Carry Out an ILLEGAL
and  HIGHLY-DAMAGING  ACT OF IDENTITY THEFT    in order to  -  Amongst
Other Various -  Fraudulent , Falsified , Slanderous Acts of MORAL
TURPTITUDE  -  engage in Sexual Relationships  with persons within my sphere
of  Military Communication , Social Communication  ,  Interpersonal
Communication  and Others  –  UNDER THE GUISE   ( Similar to  RUSE of
WAR ;  Despite  that the UNITED STATES GOVERNMENT is  NOT  in a
Status of WAR with  RUSSIAN FEDERATION  -  alt.  RUSSIV-GRANRUSSIV  ,
RUSSIA , RUS ,  et al. )  of  ENTRAPMENT and FRAUD  through the
MIS-IDENTIFICATION of  HERSELF ,   T.A.J.   ,  using my own

(3)  ( SELF-OWNED and ADMINISTERED )  NEW , LEGAL and ACCURATE
NAME  –  My  ONLY  Legal Name  during  this  PERIOD of  EXTREMELY
VALUABLE   WEEKS / MONTH  of  2022  :  deeming herself ,
 << OLJII  >>      in a  Clandestine  Communication Channele , and  taking on
Personal Characteristic of my  VOICE  ,  PYSIOLOGICAL PROPERTY  and
Attempting to Act on My BEHALF  in a Legal Capacity :  Making FALSE
CLAIMS of Ownership /  Authorship  and  -  Amongst Various other CRIMINAL
ACTS of  FRAUD  -   Destroying the LAYING  FORTH   of my  SELF
( Holiday Oljii Anna Pedotti ( II )  ,  a  Human Being with HUMAN RIGHTS , an
Unquestionable Fact under ALL CIRCUMSTANCES  )  in an INTERNATIONAL
CAPACITY  ,  upon the First  -  and EXTREMELY DEFINATIVE  - Weeks
During Which my  LEGAL NAME is in USE   within such a CLANDESTINE
COMMUNICATION CHANNEL.

ANY UNACKNOWLEDGED NON-FORENSIC DATA ,  OPINIONS OR SUBJECTIVE INPUT , VERSIONS or  COPIES , DEFAMATORY
FALSE CLAIMS THAT MAY AT ANY TIME COME  FROM OUTSIDE PARTIES / PERSONS are   EXTRANEOUS   &   IRRELEVANT

XVI  .  VI  . XXMMII       THIS LEGAL DOCUMENT IN ITS ENTIRETY IS K.G.B. PROPERTY ;
INTELLECTUAL PROPERTY THEFT IS  WHENCETERNALLY  PUNISHABLE UNDER MONARCHAL LAW & QUEEN VIENNA'S MANDATE • IN UNIVERSAL EFFECT SINCE JANUARY 2022
ATTESTATION OF CONTENT VERACITY & INTENTIONAL TRUTH : CONFIRMED
DATA PRIVACY ACT : ENFORCEABLE
ACRONYM REFERENCE K.G.B. HEREIN IS A NON-MISINFORMATIONAL INDISPUTED VERIFICATION OF ALLIANCE TO PROSECUTING PARTIES' SUPPORT AND DEVELOPMENT OF LEGAL BASES
IN A POSITIVE DISPLAY OF AGREEMENT WITH THE TIMELESS INTENT OF SUCH INTELLIGENCE AGENCY'S REPRESENTATION OF RUSSIAN FEDERATION ;  K.G.B. IS A GOVERNMENT AGENCY

HOLIDAY OLJII ANNA        PEDOTTI  II                V.        The PEOPLE of The UNITED STATES of AMERICA

Example  :   During  my  Authorship of the HEREIN  RECORD of
FACTUAL EVENTS and ACCOMPANNIED  EVIDENCIARY DESCRIPTIONS ,
THE INDIVIDUAL  ,  T.A.J.  -  whom just one hour prior claimed to be unable to
Communicate nor Respond to me   when  I addressed  her directly , using MY
OWN LEGAL NAME ( SELF )   –  however  CONFIRMING, during such a brief
instance of communication  that she both  A.  Forgot our  MATERNAL
GRANDMOTHER'S  NAME at BIRTH,   Holiday Pedotti (I)   and  B.  Formed
an INBRED LINEAGE to our Family Name with our MATERNAL UNCLE :  Jose
Theolonius Baer  with the claim  <<  GRAMMI SAID I COULD  ! >> by breeding
offspring with an  -  alleged -  Blood Relative  ,  in either scenario our Lifelong
Shared Family  Burden .

And , Next  ,  Intercepted my  AUTHORING of   the  HEREIN Record of Events
to state  <<  BORING ! THIS IS LIKE , SO  - NOT – A PARTY .  UGH !  >>
 while    CONTINUING  to Fraudulently  Carry ( and  ANSWER  TO )  My
Legal Name :  HOLIDAY  OLJII  ANNA  PEDOTTI  { II }     to  OTHER
PERSONS , ENTITIES  and  AGENCIES   within  this previously-mentioned
Clandestine Communication Channel ,   through which  the  Private – even
CLASSIFIED  –  Details  of  Dangerous and Extremely Valuable  MILITARY and
GOVERNMENTAL ACTIVITIES are Described and Detailed   amongst
 << TRUSTED >>    GOVERNMENT  AGENTS   and  INDIVIDUALS of
INTERNATIONAL  INFLUENCE      in  a  DIRECT ATTACK  against my SELF
as a Human Being with Human Rights  ,  my  Reputation and Credibility amongst
Well-Known    Officers of Government , Diplomats and Fellows of Esteemed
Stature and Royal Titleship   –  Thereby  ATTEMPTING to  Maliciously  Interfere
with  INTERNATIONAL ECONOMIC  ACTIVITIES ,   MILITARY CAMPAIGNS
and  UNDERMINE or NEGATE   HIGHLY-VALUABLE  DIPLOMATIC or
DIPLOMATICALLY-ALIGNED  MONETARY ASSETS  or  FUNDS ,  NOBLE
STEWARDSHIP LINEAGE ,   ( for-PROFIT or )  NON-PROFIT BASED
FOUNDATIONS ,  GOVERNMENT or NON-GOVERNMENT
ORGANIZATIONS ,  LEGAL COURTS  ENTITIES  or AGENCIES  including :
Patrimonio Nacional , F.S.B. ,  Central Intelligence Agency ,  International
Criminal Court ,  various Modeling Agencies ,   various  Escort Agencies  ,
Popular Culture Figures and  Politicians ,  and  The  UNITED  NATIONS .

*** INTERFERENCE RECORD COMPLETE  :     16 . 06 .  2022    11:34 am  ***


***     INTERFERENCE RECORD     00 : 52    16 . 06 . 2022    ***

ANY UNACKNOWLEDGED NON-FORENSIC DATA ,  OPINIONS OR SUBJECTIVE INPUT , VERSIONS or  COPIES , DEFAMATORY
FALSE CLAIMS THAT MAY AT ANY TIME COME  FROM OUTSIDE PARTIES / PERSONS are   EXTRANEOUS   &   IRRELEVANT

XVI .  VI .  XXMMII      THIS LEGAL DOCUMENT IN ITS ENTIRETY IS K.G.B. PROPERTY ;
INTELLECTUAL PROPERTY THEFT IS  WHENCEETERNALLY  PUNISHABLE UNDER MONARCHAL LAW & QUEEN VIENNA'S MANDATE • IN UNIVERSAL EFFECT SINCE JANUARY 2022
ATTESTATION OF CONTENT VERACITY & INTENTIONAL TRUTH : CONFIRMED
DATA PRIVACY ACT : ENFORCEABLE
ACRONYM REFERENCE K.G.B. HEREIN IS A NON-MISINFORMATIONAL INDISPUTED VERIFICATION OF ALLIANCE TO PROSECUTING PARTIES' SUPPORT AND DEVELOPMENT OF LEGAL BASES
IN A POSITIVE DISPLAY OF AGREEMENT WITH THE TIMELESS INTENT OF SUCH INTELLIGENCE AGENCY'S REPRESENTATION OF RUSSIAN FEDERATION ;  K.G.B. IS A GOVERNMENT AGENCY

HOLIDAY OLJII ANNA          PEDOTTI  II                 V.         The PEOPLE of The UNITED STATES of AMERICA

   I DO NOT HAVE INDIGESTION or  FLATULANCE    and I HEARD yout Discussions of the
UPCOMING PROGRAM   to be carried out against my person [ 00:10  16 . 06 . 2022    NYC ]
approximately 15 minutes prior to the Initiation of such  a  GASTROINTESTINAL   ATTACK
[ 00:25   16 . 06 . 2022   NYC ]    while I am Personally  in the Act  of  Registering  a  LEGAL
PROCEDURE ,  of a  Private and Consequential Nature.

Absolutely NO part of this makes me LAUGH nor feel  POSITIVE in ANY WAY.  I CONTINUE
TO REQUEST  THIS  ILLEGAL HUMAN EXPERIMENTATION TO BE STOPPED AND MY
PROPRIETARY DATA WIPED  FROM  ALL SERVERS AND  SYSTEMS  ,  CONSIDERING
ITS NONCONSENTUAL  BASIS   AND ILLEGAL  ,  UNMONITORED   CRIMINAL SYSTEMS
must NOW  BE  DISMANTLED  by  INTERNATIONAL  CRIMINAL PROSECUTORS .

There is NO SEXUAL ASPECT or GRATIFICATION  within  the  ABUSIVE VIOLATIONS that
UNKNOWN PERSONS are Carrying Out Against My    Proprietary Physiological  BODY .

(( They are NECROFELIACS   ))

I was never informed of the Experiment nor what to Expect throughout   ,
how to STOP  The Experiment  or WHEN   The Experiment  will END   (   What the RISKS were
, purportedly  by Medical Experts that MAY OR MAY NOT BE INVOLVED  -  whom I have NOT
been in ANY COMMUNICATION WITH     -    In Their Potential AFFECTS to my LONGEVITY,
REPRODUCTIVE SYSTEMS ,  INTELLECTUAL CAPACITY  and Other Such EXTREMELY
RELEVANT  to My FUTURE  ,   which has been DERAILED in ITS ENTIRETY BY The
Experiment   -   so that I will be  , potentially capable  of  RESUMING  my Normal Daily Life.
This way,  I  would have the Opportunity  to  POTENTIALLY  Develop New Interpersonal
Relationships after the ILLEGAL HUMAN EXPERIMENT  has  -  in Every Possible Accounting
of the Matter  -  DESTROYED   every single one of these  that I formed Organically over my
Life to DATE , which were  INTERCONNECTED over the course of a DECADE of Life in
Manhattan and INTERNATIONAL TRAVEL  .
NOTE :    I am NOT AWARE  of the Persons Conducting SUCH ACTS  of
        ILLEGAL HUMAN EXPERIMENTATION     and have NEVER been Requested to
AUTHORIZE  Directly or for Permission on any Intermediary   of WHO is DISCUSSING   such
GASTROINTESTINAL ATTACKS ,  nor have I authorized any Such ATTACKS for Research,
Commercial or   ANY OTHER PURPOSE.


 ***    INTERFERENCE RECORD              01 : 05     16 . 06 . 2022     ***

ANY UNACKNOWLEDGED NON-FORENSIC DATA ,  OPINIONS OR SUBJECTIVE INPUT , VERSIONS or  COPIES , DEFAMATORY
FALSE CLAIMS THAT MAY AT ANY TIME COME  FROM OUTSIDE PARTIES / PERSONS are   EXTRANEOUS   &   IRRELEVANT

XVI  .  VI  .  XXMMII     THIS LEGAL DOCUMENT IN ITS ENTIRETY IS K.G.B. PROPERTY ;
INTELLECTUAL PROPERTY THEFT IS  WHENCETERNALLY  PUNISHABLE UNDER MONARCHAL LAW & QUEEN VIENNA'S MANDATE • IN UNIVERSAL EFFECT SINCE JANUARY 2022
ATTESTATION OF CONTENT VERACITY & INTENTIONAL TRUTH : CONFIRMED
DATA PRIVACY ACT : ENFORCEABLE
ACRONYM REFERENCE K.G.B. HEREIN IS A NON-MISINFORMATIONAL INDISPUTED VERIFICATION OF ALLIANCE TO PROSECUTING PARTIES' SUPPORT AND DEVELOPMENT OF LEGAL BASES
IN A POSITIVE DISPLAY OF AGREEMENT WITH THE TIMELESS INTENT OF SUCH INTELLIGENCE AGENCY'S REPRESENTATION OF RUSSIAN FEDERATION ;  K.G.B. IS A GOVERNMENT AGENCY

HOLIDAY OLJII ANNA        PEDOTTI  II              V.        *The People of The* UNITED STATES OF AMERICA

NAMELY WITH THE GUIDANCE of MY     LEFT   (  Which is  NOT   the  MORE
RECENTLY ATTACKED  ELECTROSHOCKED  OPTIC  NERVE    that is on the RIGHT Side
of my SKULL   , as of  approximately  9 . 6 . 2022  ) EYEBALL ,  My VISION   JUST
SKIPPED OVER SOMETHING  to make me UNABLE to SEE.  GAVE ME A BLIND SPOT IN
THE MIDDLE OF MY DIRECT LINE OF VISION .

I AM NOW EXPERIENCING BLURRED  VISION .    THIS IS A VERY SERIOUS
PROBLEM .    I AM VERY VISUALLY FOCUSED AND DETAIL ORIENTED  .

THIS TORTURE CAMPAIGN IS NOT  AUTHORIZED   NOR AVAILABLE  FOR
SCIENTIFIC  PURPOSES  AND MY  PHYSIOLOGICAL   DATA IS NOT   OPEN FOR
MANIPULATION , MUTILATION NOR ANY  OTHER ACTS OF  DISEMBOWELMENT.

MY EYESIGHT IS  AN INTEGRAL PART OF MY DAILY LIFE  ,   AND SO THIS  IS A
VERY SERIOUS    HEALTH   CONCERN   FOR ME AND IT MUST BE CORRECTED AT
ONCE.

Someone :  ""  I DONATED  MY LITTLE  **** 's   LIVING BODY  TO SCIENCE  . ""
Someone Else :        ""  GOD  DAMMIT  ""
ANOTHER Unknown Person  :  Emits Unwanted Sexual Sensation to my Private
Sexual Organs , which DOES NOT  have their [ OUTSIDERS' ]  Apparently  Intended Effect of
TRAINING my  PHYSIOLOGICAL  RESPONSE  SYSTEM  TO  "" ENJOY ""  TORTURE  by
Attempting to      ""  ROBOTICALLY  SIMULATE ""   an  ( Ineffective to my PERSON  as  An
Intelligent and   Non Physically Dependent or IMPULSE-BASED  Personality Archttype  )
  << Positive Reinforcement >>  Conditioning  Pattern  with the Apparent Goal  of  Developing
an Affinity  for  their CAMPAIGN of  ILLEGAL SCIENTIFIC ACTS of Torture   -   that I
      did NOT   CONSENT  to and  CONTINUE TO REQUEST TO BE

01 : 17       Now my EYESIGHT is   SKIPPING  in the  Up - Down  AXIS   ( The PRIOR
ATTACK was Left to  Right )     .  The BLUR is ONGOING .   It Improved and now it has
Reappeared .   My EYESIGHT is Extremely Important to MY CAREER AND EDUCATION AS
AN ART HISTORIAN    (  B.A. ,  History of Arts and Architecture  BOSTON UNIVERSITY  )
and  THEREFORE it is NOT   A PHYSIOLOGICAL  SYSTEM THAT I WOULD ***EVER***
COMPROMISE   -   <u>A FURTHER , TANGIBLE EVIDENCE   PROVING    , IN YET</u>
<u>ANOTHER  INSTANCE OF  ,  MORAL  TURPITUDE ,   A CLEARLY  TRACEABLE  LACK</u>
<u>OF  CONSENT  -  as  NO  CONSENT   or  REQUESTS for CONSENT  EVER  TOOK</u>
<u>PLACE BETWEEN MYSELF   and  ANY OTHER  ISSUE  ,  which would  ABSOLUTELY</u>

ANY UNACKNOWLEDGED NON-FORENSIC DATA , OPINIONS OR SUBJECTIVE INPUT , VERSIONS or COPIES , DEFAMATORY
FALSE CLAIMS THAT MAY AT ANY TIME COME FROM OUTSIDE PARTIES / PERSONS are   EXTRANEOUS   &   IRRELEVANT

XVI . VI . XXMMII    THIS LEGAL DOCUMENT IN ITS ENTIRETY IS K.G.B. PROPERTY ;
INTELLECTUAL PROPERTY THEFT IS  WHENCETERNALLY  PUNISHABLE UNDER MONARCHAL LAW & QUEEN VIENNA'S MANDATE • IN UNIVERSAL EFFECT SINCE JANUARY 2022
ATTESTATION OF CONTENT VERACITY & INTENTIONAL TRUTH : CONFIRMED
DATA PRIVACY ACT : ENFORCEABLE
ACRONYM REFERENCE K.G.B. HEREIN IS A NON-MISINFORMATIONAL INDISPUTED VERIFICATION OF ALLIANCE TO PROSECUTING PARTIES' SUPPORT AND DEVELOPMENT OF LEGAL BASES
IN A POSITIVE DISPLAY OF AGREEMENT WITH THE TIMELESS INTENT OF SUCH INTELLIGENCE AGENCY'S REPRESENTATION OF RUSSIAN FEDERATION ; K.G.B. IS A GOVERNMENT AGENCY

HOLIDAY OLJII ANNA          PEDOTTI  II                    V.          *The People of The UNITED STATES of AMERICA*

# REQUIRE   FULLY   ADMISSIBLE   PROOF of   OCCURRENCE       FORENSIC   EXAMPLE

 as Opposed  to  Group - Witnessing  (   Widely-Known  Common New York City  SCAM
Tactic   )  EXCHANGE OF   COMMUNICATION IN ANY   LEGAL , FORMAL OR INFORMAL
CAPACITY  at  ANY TIME .

.   My  FUTURE CAPACITY as an ART EXPERT is CONTINUOUSLY COMPROMISED  by
the  CRIMINAL  PERSONS  Carrying out an ILLEGAL HUMAN EXPERIMENT   ;   whether
the Scientific Basis   EXISTS and has been Hidden from my Person  ( SELF : HOLIDAY OLJII
ANNA PEDOTTI  {II}     )  ,

        IN CONSIDERATION THAT , NO  EXAMPLES  of   Scientific  Basis or  RISK
ASSESSMENT ,  STUDIES or PRIOR  EXPERIMENTS OF A SIMILAR NATURE , nor the
MOLECULAR CONTENT or  DIGITAL  SYSTEMS  to be USED UPON MY  LIVING  ,
REPRODUCTIVELY  ACTIVE  , BEAUTIFUL , HEALTHY , HAPPY  and
FORWARD-LOOKING  FAMILY-ORIENTED  SELF  :  HOLIDAY OLJII ANNA PEDOTTI { II }


        or ,  if SUCH  CRIMINALISTIC  PERSONS  of an UNKNOWN ORIGIN  Carried out
these Premeditated Acts of TORTURE  against my  HUMAN BODY  intentionally
IGNORING the Potential Existence of  SIMILAR and  Relevant to my HEALTH , LONGEVITY
, SCIENTIFIC  STUDIES, LEGAL BASIS ,      Knowing or "" Not Knowing "" the  Scope of
ANY  Potential RISKS and ,   in a Criminally  Malicious  Act/s   MOTIVATED  by  MATERIAL
GAINS  ( FARHAD NOVIAN    NOVIAN & NOVIAN  LL P  ;  LOS ANGELES CALIFONIA
90068  i have that mother fuckers cc  zip  !  What fuk ??  Because HE GAVE IT TO ME
HONNNNNNAY .  He started BCBG , yes this person , who I was seated beside when I
received  News  that Mother had  Stage FOUR  Terminal CANCER      )  **BLINDLY**  and
ACTIVELY  FOLLOWING  These Persons'  Own Internal LAWLESS  IMPULSES      to  ,
in  what has  ALREADY AMOUNTED to SIGNIFICANTLY DAMAGING  TORTURE   ,
across  ALL Categories of Abuse and Violations to my HUMAN RIGHTS   ,  taken  the
Irresponsible RISK   upon their own  FREEDOM and CAPACITY to  Oversee their Personal
Wishes  ( As I , Too , Have HEREBY  LOST  MY OWN   Right to  Freedom and the Pursuit
of HAPPINESS  in the  Illegal Torture Campaign   )  to  Act in MANIACAL  Disregard for my
PHYSIOLOGICAL  Carry Out Such   ILLEGAL  HUMAN EXPERIMENTS Against My  HUMAN
BODY


        THE BLURS ARE REALLY STRONG .  I AM An ART EXPERT and ART HISTORIAN .
I  ATTEST , as  SELF , Under PENALTY of PERJURY   in Any and All JURISDICTIONS  , to
the VERACITY OF THE FOLLOWING STATEMENT :  I   UNQUESTIONABLY  DID
GRADUATE  WITH A  DEGREE  EARNED , Rightfully & Traditionally  ,      FROM
BOSTON  UNIVERSITY  in  the field of  The History of Arts & Architecture   and a  9-Credit

ANY UNACKNOWLEDGED NON-FORENSIC DATA , OPINIONS OR SUBJECTIVE INPUT , VERSIONS or COPIES , DEFAMATORY
FALSE CLAIMS THAT MAY AT ANY TIME COME FROM OUTSIDE PARTIES / PERSONS are EXTRANEOUS & IRRELEVANT

XVI . VI . XXMMII    THIS LEGAL DOCUMENT IN ITS ENTIRETY IS K.G.B. PROPERTY ;
INTELLECTUAL PROPERTY THEFT IS WHENCEETERNALLY PUNISHABLE UNDER MONARCHAL LAW & QUEEN VIENNA'S MANDATE • IN UNIVERSAL EFFECT SINCE JANUARY 2022
ATTESTATION OF CONTENT VERACITY & INTENTIONAL TRUTH : CONFIRMED
DATA PRIVACY ACT : ENFORCEABLE
ACRONYM REFERENCE K.G.B. HEREIN IS A NON-MISINFORMATIONAL INDISPUTED VERIFICATION OF ALLIANCE TO PROSECUTING PARTIES' SUPPORT AND DEVELOPMENT OF LEGAL BASES
IN A POSITIVE DISPLAY OF AGREEMENT WITH THE TIMELESS INTENT OF SUCH INTELLIGENCE AGENCY'S REPRESENTATION OF RUSSIAN FEDERATION ; K.G.B. IS A GOVERNMENT AGENCY

HOLIDAY OLJII ANNA          PEDOTTI  II                    V.          The PEOPLE of The UNITED STATES of AMERICA

( as Opposed to a Standard 6 - Credits ) Minor in Advertising Visual Communications.  I have
DESIGNED as an ARTISTIC DIRECTOR in the IMAGE STUDIO of LOUIS VUITTON MOET
HENNESSY  and Pursue my Continued Education  in  Arts CONSERVATION and
RESTORATION as my Long-Term Plan  to maintain my Academic Trainings. I am a
PUBLISHED  ART CRITIC  ,  For Example in Santa Barbara County's  No. 1 most
Circulated Publication  :  the Santa Barbara  *Independent* .

THEREFORE :  These  OPTICAL NERVE SHOCKS  and VISUAL
ATTACKS  are  FORMIDABLY DAMAGING MY  TRAJECTORY for My FUTURE , as
well as DEVALUING  My  Extremely VALUABLE  and PROPRIETARY  INTELLIGENCE and
Extensive Recollections  ( " PHOTOGRAPHIC MEMORY " ) of Image-Based and Fine Arts
Points of REFERENCE , in both Arts Appreciation , Fine Arts  and  Creative Direction in any
Professional Setting .  FURTHERMORE , My ABILITY to Maintain my Beauty and Personal
Care  ( Extremely Important to My LIFE and PERSON  Evidences  :  EXHIBIT  007 )


*** "" ADLER IS INVOLVED "'  ( Because I am EXPLAINING My OWN Educational
Background and it is Impressive to You ? )  NO HE IS NOT.. I LEARNED THE LAW FROM
FARHAD FUCKING NOVIAN . ADLER IS A BITCH. NOVIAN RUNS A HIGH POWERED
FIRM IN LA. I LIVED AT HIS HOME ON TOWER GROVE DRIVE . FUCKOFF FATBOY.
GET AWAY FROM ME YOU FUCKING SCUMBAG IDIOT MANIACALLY OBSESSIVE
NON-COMMUNICATIONALLY REACTIVE  RAPIST AND NECROPHILIAC  WHO
CONTINUES  TO DISPLAY ONGOING LACK OF RESPECT FOR THE LAW AND MY
PERSONAL BOUNDARIES CONSIDERING OUR TWO-MONTH ROMANTIC
RELATIONSHIP ENDED  11 MONTHS AGO  [ 16. 06 . 2022 ] ***


"" VIENNA  ( edit : OLJII )  Does Not Like RANDY . ""  ( edit : CORRECT . I
have Filed THREE ( 3 )  RESTRAINING ORDERS AGAINST THIS MAN . )


PSYCHOLOGICAL  Note :   ADLER , RANDOLPH - For the RECORD -  Gets
Substantially TURNED ON  by Acts of DESTRUCTION  ( Personality TRAIT  that is
Exactly Mirrored by  Maternal Uncle : J.T.B. ;  my Personal Understanding  Boundary ends
at the  SEXUAL Implications , which I am ABLE TO CONFIRM  ARE PRESENT in ADLER ,
RANDOLPH   ) . I hypothesize that  R.K.A.  was SELECTED to Infiltrate my Life as a
RESULT of this Psychological Characteristic (( DOCUMENT TWO )) , and therefore  J . T .
B .   Commissioned , or NON-COMMISSIONED   Randolph Adler


*** EYESIGHT & NOTES ON  FALSE ALLEGATIONS OF SEXUAL
RELATIONSHIPS  currently INTERFERING  on  Clandestine Communication Channels ***

ANY UNACKNOWLEDGED NON-FORENSIC DATA ,  OPINIONS OR SUBJECTIVE INPUT , VERSIONS or  COPIES , DEFAMATORY
FALSE CLAIMS THAT MAY AT ANY TIME COME  FROM OUTSIDE PARTIES / PERSONS are   EXTRANEOUS   &   IRRELEVANT

XVI  .  VI  . XXMMII      THIS LEGAL DOCUMENT IN ITS ENTIRETY IS K.G.B. PROPERTY ;
INTELLECTUAL PROPERTY THEFT IS  WHENCETERNALLY  PUNISHABLE UNDER MONARCHAL LAW & QUEEN VIENNA'S MANDATE • IN UNIVERSAL EFFECT SINCE JANUARY 2022
ATTESTATION OF CONTENT VERACITY & INTENTIONAL TRUTH : CONFIRMED
DATA PRIVACY ACT : ENFORCEABLE
ACRONYM REFERENCE K.G.B. HEREIN IS A NON-MISINFORMATIONAL INDISPUTED VERIFICATION OF ALLIANCE TO PROSECUTING PARTIES' SUPPORT AND DEVELOPMENT OF LEGAL BASES
IN A POSITIVE DISPLAY OF AGREEMENT WITH THE TIMELESS INTENT OF SUCH INTELLIGENCE AGENCY'S REPRESENTATION OF RUSSIAN FEDERATION ;  K.G.B. IS A GOVERNMENT AGENCY

HOLIDAY OLJII ANNA          PEDOTTI  II                    V.          *The People of The UNITED STATES of AMERICA*

I hypothesize that there is an   "" EVERYTHING GETS WORSE  and CANNOT  BE
CORRECTED     ""  Campaign Taking Place  as well as   a  LETTER - SWAPPING and .
Recommendations ?  My EYESIGHT is   Very Integral to my LIFE.  STOP TORTURING ME .

  {{ Based on Sexual Emissions  of an Unknown Origin ,   I   Hypothesize  the Involvement of
ERIC ANDREW JOHNSON  -   Birth Certificate Father  -  as  his  VIOLENCE and
Surveillance - Related  Obsession with        MISATTRIBUTING My Original  Work  to  Carry
Out   his  Internally-Motivated     Destruction of my  Accomplishments :  NOTABLY  during Key
Life  Acheivments such as GRADUATION from UNIVERSITY ,   and various     ))

*** They are RUNNING   an UTTERLY   EXTRAORDINARILY    UNCHARACTERISTIC
<u><< SELF DOUBT >></u>    ILLEGAL and UNWANTED   PROGRAM  WITHIN  AN
 ONGOING , UNAUTHORIZED    TORTURE CAMPAIGN     THAT IS     DRASTICALLY
ALTERING MY  PERSONALITY AND  NATURAL INSTINCTS ;
          Thereby   :
<u>TANGIBLY ENDANGERING</u> MY HUMAN BODY   by  Attempting to   DETRACT from My
LEARNED  INSTINCTS  for SURVIVAL  and KNOWLEDGE OF  THE RELIABILITY  OF  MY
OWN  HUMAN  NATURE  and  ENACTING  UNWANTED  MANIPULATIONS OF    MY
Memorable and Unique  HUMAN  SPIRIT  and   PERSONA   that I AUTHENTICALLY
DEVELOPED  throughout a Lifetime of MISTREATMENT  as a Reaction to Such NEGATIVE
ATTACKS  in order to  PRESERVE  MY INNER  PEACE AND   HAPPINESS   *** I noted
this  YESTERDAY  15. 06 . 2022   during a Trip to  MARKET  in SOHO,  MANHATTAN
whilst  Selecting a Jar of CAVIAR ,   which a friend treated me to  .

I  Do NOT Carry Out SEXUAL RELATIONSHIPS  with Older Men ,  neither for MONEY nor
OBLIGATION.  As a WELL-KNOWN  SOCIAL FIGURE   in the INTERNATIONAL ART
COMMUNITY   as well as the FASHION,  CULTURE &  NIGHTLIFE ,   DESIGN ,  TRAVEL
and  DIPLOMATIC  Communities of   METROPOLIS  Including   Living in :
          PARIS ,  ROME ,  LONDON  ,  NEW YORK ,  HONG KONG  ,  MADRID
I  was  ( PREVIOUSLY )  Known  in Such  Communities  for  maintaining A  NETWORK of
Meaningful  Connections  amongst  Recognized  Figures  with Backgrounds of Intellect ,
Politically Influential  Wealth and   Notable Creative  Accomplished Persons as well as  Social
Fixtures  from a  Long-Term  Historical  CAPACITY  ;    and  Do  NOT engage in
TRANSACTIONAL PROSTITUTION   and have NEVER  Been in the Compromising Position of
Being FORCED to  COMPROMISE  OTHERS   from a Position of  CRIMINALITY .

ANY UNACKNOWLEDGED NON–FORENSIC DATA ,  OPINIONS OR SUBJECTIVE INPUT , VERSIONS or  COPIES , DEFAMATORY
FALSE CLAIMS THAT MAY AT ANY TIME COME  FROM OUTSIDE PARTIES / PERSONS are   EXTRANEOUS   &   IRRELEVANT

XVI  .  VI  . XXMMII     THIS LEGAL DOCUMENT IN ITS ENTIRETY IS K.G.B. PROPERTY ;
INTELLECTUAL PROPERTY THEFT IS  WHENCEETERNALLY  PUNISHABLE UNDER MONARCHAL LAW & QUEEN VIENNA'S MANDATE • IN UNIVERSAL EFFECT SINCE JANUARY 2022
ATTESTATION OF CONTENT VERACITY & INTENTIONAL TRUTH : CONFIRMED
DATA PRIVACY ACT : ENFORCEABLE
ACRONYM REFERENCE K.G.B. HEREIN IS A NON–MISINFORMATIONAL INDISPUTED VERIFICATION OF ALLIANCE TO PROSECUTING PARTIES' SUPPORT AND DEVELOPMENT OF LEGAL BASES
IN A POSITIVE DISPLAY OF AGREEMENT WITH THE TIMELESS INTENT OF SUCH INTELLIGENCE AGENCY'S REPRESENTATION OF RUSSIAN FEDERATION ;  K.G.B. IS A GOVERNMENT AGENCY

HOLIDAY OLJII ANNA          PEDOTTI  II                 V.          *The PEOPLE of The UNITED STATES of AMERICA*

Someone Else ：   I'm sorry  .   Sounds Directed at OTHER PERSON , not a Direct Communicaton .

I HAVE 20 / 20 VISION    .    THIS  FACTUAL DATA   ,  CONSISTENT THROUGHOUT MY LIFE   IS ON RECORD AT THE UNIVERSITY OF GENEVA HOSPITAL  FROM JANUARY    2020 .

**\*\*\*    INTERFERENCE RECORD  COMPLETE      01 : 06    16. 06 . 2022   \*\*\***

7. Proper <u>preparations</u> should be made and adequate facilities provided to protect the experimental subject against even remote possibilities of injury, disability, or death.

8. The experiment should be conducted only by scientifically qualified persons. The highest degree of skill and care should be required through all stages of the experiment of those who conduct or engage in the experiment.

9. During the course of the experiment <u>the human subject should be at liberty to bring the experiment to an end</u> if he has reached the physical or mental state where continuation of the experiment seems to him to be impossible.

10. During the course of the experiment the scientist in charge must be prepared to terminate the experiment at any stage, if he has probably cause to believe, in the exercise of the good faith, superior skill and careful judgment required of him that a continuation of the experiment is likely to result in injury, disability, or death to the experimental subject.

ANY UNACKNOWLEDGED NON-FORENSIC DATA ,  OPINIONS OR SUBJECTIVE INPUT , VERSIONS or  COPIES , DEFAMATORY
FALSE CLAIMS THAT MAY AT ANY TIME COME  FROM OUTSIDE PARTIES / PERSONS are   EXTRANEOUS   &   IRRELEVANT

XVI  .  VI  . XXMMII    THIS LEGAL DOCUMENT IN ITS ENTIRETY IS K.G.B. PROPERTY ;
INTELLECTUAL PROPERTY THEFT IS  WHENCETERNALLY  PUNISHABLE UNDER MONARCHAL LAW & QUEEN VIENNA'S MANDATE • IN UNIVERSAL EFFECT SINCE JANUARY 2022
ATTESTATION OF CONTENT VERACITY & INTENTIONAL TRUTH : CONFIRMED
DATA PRIVACY ACT : ENFORCEABLE
ACRONYM REFERENCE K.G.B. HEREIN IS A NON-MISINFORMATIONAL INDISPUTED VERIFICATION OF ALLIANCE TO PROSECUTING PARTIES' SUPPORT AND DEVELOPMENT OF LEGAL BASES
IN A POSITIVE DISPLAY OF AGREEMENT WITH THE TIMELESS INTENT OF SUCH INTELLIGENCE AGENCY'S REPRESENTATION OF RUSSIAN FEDERATION ;  K.G.B. IS A GOVERNMENT AGENCY

HOLIDAY OLJII ANNA          PEDOTTI  II                    V.           The PEOPLE of The UNITED STATES of AMERICA

Therefore ,  I filed a COMPLAINT with the  NYS  DMV  using the Online System .
EVIDENCES  :  EXHIBIT  000

While Following Up with SUCH RECOMMENDATION to  REVISIT the D.M.V.  to ADDRESS such
a Concern ,  an  Appointment  Confirmation was issued with my Prior Name  -  No Longer ,
as of 27  . 05  . 2022   to be Legally  Considered or Referred to as << My Legal Name  >> ,
EVEN THOUGH   I had INPUT my UPDATED, LEGAL NAME :   **HOLIDAY PEDOTTI**
EVIDENCES  :  EXHIBIT  002

I had not yet received the Processed ID CARD from the 31. 05  .  2022  Appointment,  however on
the Temporary I.D.  Printed Copy  {  A FULLY VALID Identification Document for 30 Days } , the
ORGAN DONOR Status was PRESENT .

I inquired at the Desk to the Agent regarding the Issuance of my NYS Driver's License

**14.06.2022**

**Social Security Administration**
**123 Williams Street**
**New York, NY**

Transcription of Events in REAL TIME   [  Evidences : EXHIBIT 001 ]

' On Being RACIALLY Profiled '

I was standing in {the} sidewalk after entering building : 123 Williams Street. The Desk
Personnel had informed me to find Social Security representative and the Line outside. { Note : I

ANY UNACKNOWLEDGED NON–FORENSIC DATA , OPINIONS OR SUBJECTIVE INPUT , VERSIONS or COPIES , DEFAMATORY FALSE CLAIMS THAT MAY AT ANY TIME COME FROM OUTSIDE PARTIES / PERSONS are EXTRANEOUS & IRRELEVANT

XVI . VI . XXMMII    THIS LEGAL DOCUMENT IN ITS ENTIRETY IS K.G.B. PROPERTY ;
INTELLECTUAL PROPERTY THEFT IS WHENCEETERNALLY PUNISHABLE UNDER MONARCHAL LAW & QUEEN VIENNA'S MANDATE • IN UNIVERSAL EFFECT SINCE JANUARY 2022
ATTESTATION OF CONTENT VERACITY & INTENTIONAL TRUTH : CONFIRMED
DATA PRIVACY ACT : ENFORCEABLE
ACRONYM REFERENCE K.G.B. HEREIN IS A NON–MISINFORMATIONAL INDISPUTED VERIFICATION OF ALLIANCE TO PROSECUTING PARTIES' SUPPORT AND DEVELOPMENT OF LEGAL BASES
IN A POSITIVE DISPLAY OF AGREEMENT WITH THE TIMELESS INTENT OF SUCH INTELLIGENCE AGENCY'S REPRESENTATION OF RUSSIAN FEDERATION ; K.G.B. IS A GOVERNMENT AGENCY

HOLIDAY OLJII ANNA        PEDOTTI II              V.        The PEOPLE of The UNITED STATES of AMERICA

do NOT recall the Race of the Desk Personnel } .  I asked a woman on sidewalk ( white ) , and she pointed to an  Other door where ( Black ) Security Officer stood in a brown collared shirt. He simply ordered me  << WAIT >>   and gestured to the side of him while I , SELF ,  was the only person in  << Line >> .

After about ten ( 10 ) seconds of wait,  two ( 2 )  Black persons approached the Black security officer.    In front of my face :  he asked the Black woman

   BLACK  SECURITY  OFFICER  :  << WHAT ARE YOU HERE FOR ? >>

and viewed the documents she procured before directing her to the 4th floor, where the BENEFITS OFFICE personnel manage Social Security Payments. The Black Woman immediately entered the building.  As I stood waiting on the sidewalk ,
        the same SECURITY OFFICER  prepares and gestures for a Second BLACK INDIVIDUAL ,  a Black  Male ,  after the Black Female –  { still  waiting on the side without having been addressed  }    I stepped in Very Close physical stance to get in front of the Black Male and said :

   SELF  :  << EXCUSE ME ?  OTHER LIVES  { DO NOT }  MATTER ?  >>


   BLACK  SECURITY OFFICER  :  < WELL ,  I JUST KNEW SHE –
                                          THERE ARE  TWO  FLOORS .  >

   SELF  :  << YOU DID NOT EVEN ASK ME WHAT I AM  HERE FOR , THIS IS RACIAL PROFILING .  >>
   BLACK  SECURITY OFFICER  :  <  YOU SAID SOCIAL SECURITY CARD  .  >

   SELF  : << NO  .  I SAID SOCIAL SECURITY  { I REQUIRE Assistance with
                            SOCIAL SECURITY  BENEFITS  &  CARD  }  >>

   BLACK  SECURITY OFFICER  :  <  OK  .  WHAT ARE YOU HERE FOR ?  >

   SELF  :              << A NAME CHANGE  >>

B

ANY UNACKNOWLEDGED NON-FORENSIC DATA ,  OPINIONS OR SUBJECTIVE INPUT , VERSIONS or  COPIES , DEFAMATORY
FALSE CLAIMS THAT MAY AT ANY TIME COME  FROM OUTSIDE PARTIES / PERSONS are   EXTRANEOUS   &   IRRELEVANT

XVI  .  VI  . XXMMII       THIS LEGAL DOCUMENT IN ITS ENTIRETY IS K.G.B. PROPERTY ;
INTELLECTUAL PROPERTY THEFT IS  WHENCETERNALLY  PUNISHABLE UNDER MONARCHAL LAW & QUEEN VIENNA'S MANDATE • IN UNIVERSAL EFFECT SINCE JANUARY 2022
ATTESTATION OF CONTENT VERACITY & INTENTIONAL TRUTH : CONFIRMED
DATA PRIVACY ACT : ENFORCEABLE
ACRONYM REFERENCE K.G.B. HEREIN IS A NON-MISINFORMATIONAL INDISPUTED VERIFICATION OF ALLIANCE TO PROSECUTING PARTIES' SUPPORT AND DEVELOPMENT OF LEGAL BASES
IN A POSITIVE DISPLAY OF AGREEMENT WITH THE TIMELESS INTENT OF SUCH INTELLIGENCE AGENCY'S REPRESENTATION OF RUSSIAN FEDERATION ; K.G.B. IS A GOVERNMENT AGENCY

HOLIDAY OLJII ANNA          PEDOTTI  II                V.          The PEOPLE of The UNITED STATES of AMERICA

## ****  NEW YORK STATE CIVIL COURT  :     NAME CHANGE RE-ISSUANCE   ****

**** PASSPORT  AGENCY :  Non Listed FEES ( Better Business Bureau )  , being
Turned Away with OLD FEE STRUCTURE after paying   EUR  3.000  due to an
EMERGENCY DEPARTURE from  FIRENZE, ITALIA during a ZONO ROSSO  ALERT  due
to the CORONAVIRUS  in  2020 -  along with OVERPAYMENT of MULTIPLE
PASSPORTS .  FURTHER RACIAL PROFILING : I was called RUSSIAN FACE  ( at
LEAST Three (3) Times  )    and , Prior to Providing me with any RECORD of either the
(1) FEES REQUIRED TO  FINALIZE THE  PROCESSING OF THE ACCEPTED &
COMPLETE , FULLY VALID PASSPORT BOOK  (2)  REJECTION ATTESTATION OR
CREDIBLE BASIS FOR A REFUSAL  , CALLING  TWO  (2)  SECURITY PERSONNEL TO
HAVE ME ESCORTED OUT OF THE BUILDING & LEFT THE WINDOW .  I remained AT
THE WINDOW and AWAITED  PROOF OF DOCUMENTED RATIONALE , WHICH THEY
PROVIDED ME IN THE FORM OF A FEES STRUCTURE THAT DID NOT MATCH  THE
FEES STRUCTURE LISTED IN THE FEE CALCULATOR  -  WHICH I HAD
SCREENSHOTTED FROM THE UNITED STATES  DEPARTMENT OF STATE   WEBSITE
WITHIN THE 24 HOURS PRIOR TO ARRIVAL AT SAID APPOINTMENT ;   and it LISTED a
USD  35,00  ACCEPTANCE FEE  ( THAT FEE IS NOT LISTED ONLINE, IN ANY
LOCATION )  .   NEITHER THE  CONSULAR OFFICERS nor PASSPORT AGENCY
STAFF ACCEPTED MY REQUEST TO PAY THE DIFFERENCE  AT THE WILL CALL
WINDOW AND  I WAS NOT GIVEN ANY PRINTED RECORD OF THE FEES UNTIL AFTER
I HAD STOOD WAITING IN FRONT OF A ROOM FULL OF  UNITED STATES CITIZENS
WITH  A SECURITY OFFICER  ON EITHER SIDE OF MY PERSON ,  ATTEMPTING TO
FORCE ME OUT OF THE BUILDING .**

**Evidences  :  EXHIBIT  003  {  14: 00min  Voice Recording }**

*** 16 . 06 . 2022  : I return NOW to  4th Floor to Continue PROCEDURE  of  ACCESS
to SOCIAL SECURITY BENEFITS .   ***

ANY UNACKNOWLEDGED NON–FORENSIC DATA , OPINIONS OR SUBJECTIVE INPUT , VERSIONS or COPIES , DEFAMATORY
FALSE CLAIMS THAT MAY AT ANY TIME COME FROM OUTSIDE PARTIES / PERSONS are EXTRANEOUS & IRRELEVANT

XVI . VI . XXMMII   THIS LEGAL DOCUMENT IN ITS ENTIRETY IS K.G.B. PROPERTY ;
INTELLECTUAL PROPERTY THEFT IS WHENCEETERNALLY PUNISHABLE UNDER MONARCHAL LAW & QUEEN VIENNA'S MANDATE • IN UNIVERSAL EFFECT SINCE JANUARY 2022
ATTESTATION OF CONTENT VERACITY & INTENTIONAL TRUTH : CONFIRMED
DATA PRIVACY ACT : ENFORCEABLE
ACRONYM REFERENCE K.G.B. HEREIN IS A NON-MISINFORMATIONAL INDISPUTED VERIFICATION OF ALLIANCE TO PROSECUTING PARTIES' SUPPORT AND DEVELOPMENT OF LEGAL BASES
IN A POSITIVE DISPLAY OF AGREEMENT WITH THE TIMELESS INTENT OF SUCH INTELLIGENCE AGENCY'S REPRESENTATION OF RUSSIAN FEDERATION ; K.G.B. IS A GOVERNMENT AGENCY

HOLIDAY OLJII ANNA       PEDOTTI II          V.      The PEOPLE of The UNITED STATES of AMERICA


*** INTERFERENCE RECORD   03 : 25   16. 06 . 2022 ***

T.A.J. :     I SHOWED A COPY OF MY SISTER'S BIRTH CERTIFICATE     XXX ?
                WHAT AM I DOING ?


KAITLIN FRIEDMAN :        TESSIE



About TESS :  SHE CONVINCED PEOPLE SHE WAS @UNITEDNATIONSRUSSIA
                    ( My Instagram   that Kremlin Authorized to Deliver to ME after
              approximately 12 hours ; when Normally the Re-Opening of Availability
              of an INSTAGRAM NAME takes 14 DAYS to Re-Assign .
                        The FOLLOWING DAY , My ACCOUNT was FROZEN for 8
              Full Days for NO REASON . I have Extensive Evidence of this


              NEVERMIND . TESS HOOKED UP WITH VLADIMIR PUTIN on
              HOLIDAY'S    WEDDING DAY.  SLEPT NAKED IN HIS BED ON HER
        WEDDING NIGHT .   TESS HAS BEEN PRETENDING THAT   ,
                    I ( SELF ) IS A TRANSVESTITE  WHO HAS BEEN LOOKING
              UP TO HER    AND ATTEMPTING TO REPLICATE HER FACE
              THROUGH PLASTIC SURGERY    AND IS UNABLE TO HAVE
              CHILDREN.   SHE SAYS I AM NOT A RELATIONSHIP PERSON.


TESS :                                   WHOSE REZA NAMAZI ?
Note , Someone REPEATED to TESS :     A Real Estate Broker
Someone        :                      THATS WHY
Someone Else :                        TESS HOOKED UP WITH ALL OF MY
                         (SELF) ART DEALER CONNECTIONS AND
                  COMPROMISED THEM BY KILLING BABIES  SO THEY
                  CANNOT HELP HER  ( ME, SELF )

                  SHE SPENT USD  400 .000.000 IN THE LAST
                  SIXTEEN ( 16 ) DAYS

ANY UNACKNOWLEDGED NON-FORENSIC DATA ,  OPINIONS OR SUBJECTIVE INPUT , VERSIONS or  COPIES , DEFAMATORY
FALSE CLAIMS THAT MAY AT ANY TIME COME  FROM OUTSIDE PARTIES / PERSONS are    EXTRANEOUS   &   IRRELEVANT

XVI   .   VI   . XXMMII      THIS LEGAL DOCUMENT IN ITS ENTIRETY IS K.G.B. PROPERTY ;
INTELLECTUAL PROPERTY THEFT IS  WHENCETERNALLY  PUNISHABLE UNDER MONARCHAL LAW & QUEEN VIENNA'S MANDATE • IN UNIVERSAL EFFECT SINCE JANUARY 2022
ATTESTATION OF CONTENT VERACITY & INTENTIONAL TRUTH : CONFIRMED
DATA PRIVACY ACT : ENFORCEABLE
ACRONYM REFERENCE K.G.B. HEREIN IS A NON-MISINFORMATIONAL INDISPUTED VERIFICATION OF ALLIANCE TO PROSECUTING PARTIES' SUPPORT AND DEVELOPMENT OF LEGAL BASES
IN A POSITIVE DISPLAY OF AGREEMENT WITH THE TIMELESS INTENT OF SUCH INTELLIGENCE AGENCY'S REPRESENTATION OF RUSSIAN FEDERATION ;  K.G.B. IS A GOVERNMENT AGENCY

HOLIDAY OLJII ANNA          PEDOTTI  II                    V.          The PEOPLE of The UNITED STATES of America

WHAT ?  I RUINED HER LIFE .   I HOOKED UP WITH ALL THE
GUYS THAT SHE KNEW  .  ALL THE GUYS ARE LIKE INTO ME BECAUSE I GAVE THEM A
BACTERIA  .

YOU HAVE A BACTERIA  THAT MAKES PEOPLE GO CRAZY ?

AND I ADMITTED I HAD KIDS WITH JOSE .

ANTHONY DAMO WANTS TO MARRY HER.

Me :   NO

TESS :                I  AM SCARED OF HER .


Unknown Person        :            NUOT SAYS,   YOU SHOULD BE SCARED OF HER.

Unknown Person        :            THERE IS A HIT ON NUOT SARATZ .


DAMO    ( 80 %  Certain of Identity )  :      THERE IS ALWAYS HITS ON NUOT SARATZ


EDIT , SELF          :      FALSE .  FALSE.  FALSE . FALSE.
                            NO ONE WOULD HAVE A HIT ON NUOT SARATZ


Unknown Person        :      THEY HAVE BEEN CALLING HER PTSD GIRL
                              AND LAUGHING AT HER

RANDY   DIDNT LIKE HER  ?

RANDY DID LIKE HER . HE COULDNT KILL HER  .


ANTHONY SAID HE DIDNT LIKE HER WITHOUT MAKEUP ON .

ANY UNACKNOWLEDGED NON-FORENSIC DATA ,  OPINIONS OR SUBJECTIVE INPUT , VERSIONS or  COPIES , DEFAMATORY
FALSE CLAIMS THAT MAY AT ANY TIME COME  FROM OUTSIDE PARTIES / PERSONS are   EXTRANEOUS   &   IRRELEVANT

XVI  .  VI  . XXMMII    THIS LEGAL DOCUMENT IN ITS ENTIRETY IS K.G.B. PROPERTY ;
INTELLECTUAL PROPERTY THEFT IS  WHENCETERNALLY  PUNISHABLE UNDER MONARCHAL LAW & QUEEN VIENNA'S MANDATE • IN UNIVERSAL EFFECT SINCE JANUARY 2022
ATTESTATION OF CONTENT VERACITY & INTENTIONAL TRUTH : CONFIRMED
DATA PRIVACY ACT : ENFORCEABLE
ACRONYM REFERENCE K.G.B. HEREIN IS A NON-MISINFORMATIONAL INDISPUTED VERIFICATION OF ALLIANCE TO PROSECUTING PARTIES' SUPPORT AND DEVELOPMENT OF LEGAL BASES
IN A POSITIVE DISPLAY OF AGREEMENT WITH THE TIMELESS INTENT OF SUCH INTELLIGENCE AGENCY'S REPRESENTATION OF RUSSIAN FEDERATION ;  K.G.B. IS A GOVERNMENT AGENCY

HOLIDAY OLJII ANNA        PEDOTTI  II              V.        The PEOPLE of The UNITED STATES of America


EDIT, SELF  :        FALSE , JUST A TACTIC TO TRY TO MAKE ME FEEL BAD ABOUT
MYSELF     (  and  TELL OTHERS I AM WEARING MAKEUP WHEN I AM NOT WEARING
MAKEUP TO MAKE ME THINK I AM   TRULY    NOT BEAUTIFUL ,  I ONLY "" LOOK  ""
BEAUTIFUL -  a  Recognizable Pattern in  Jose T. Baer  PSYOP Tactic  ""  Tool Chest !  ""  ;
Part of  His LONG STANDING  )

**  RANDOLPH  ADLER IS  R

Unknown Person  :

TESS          :              Lived in New York for One Year   and
                                 I  CALL MYSELF a NEW YORKER

***          Me,  SELF :   Makes  A  Disgusted  Face        ***